# EXHIBIT B

ANNUAL REPORT 2004



**LEBANESE CANADIAN** BANK SAL



## TABLE OF CONTENTS

CHAIRMAN'S LETTER                                                                    2

BANK'S VISION AND MISSION STATEMENT, A SUCCESS STORY                6

BOARD OF DIRECTORS AND GENERAL MANAGEMENT                          12

MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS      18

SUMMARY OF MAIN BANKING REGULATIONS IN LEBANON                      34

AUDITOR'S REPORT                                                                    42

FINANCIAL STATEMENTS                                                                46

NOTES TO THE FINANCIAL STATEMENTS                                          54

BANK'S RETAIL PRODUCTS                                                            94

BRANCHES NETWORTK AND CORRESPONDENT BANKS                        100



CHAIRMAN'S LETTER



GO?

HOW FAR DO YOU WANT TO

# CHAIRMAN'S LETTER



I am pleased to report that our continued efforts to improve our Bank's performance have succeeded and have produced excellent results in 2004 as reflected in our balance sheet growth and increased profitability.

In 2004, the Lebanese banking sector remained healthy with aggregate deposits almost equal to 3 times the country's GDP, bolstered by a significant flow of deposits primarily from the Lebanese community abroad. Furthermore, the banking sector has taken significant steps to restructure its contributions to the public debt.

On the public level, debt servicing costs continued to decrease as interest rates have been on a downward trend since early 2003. Consequently, debt service costs dropped by around 376 basis points in 2004, reducing the interest charges to government revenues ratio to around 57% in 2004 from 74% in 2003.

The Bank maintained its positive growth and excellent performance in 2004. Total assets increased by 33.4%, almost three times the growth of the sector, which stood at 12.7%, bringing total assets to the equivalent of US$2.3 billion compared to US$1.7 billion in 2003. Customers' deposits increased by 32%, bringing total deposits to the equivalent of US$2 billion as of 2004 year-end versus US$1.5 billion in 2003. Net income for the year amounted to the equivalent of US$22 million against US$13 million in 2003, reflecting an outstanding growth rate in excess of 65%. Our performance indicators consistently exceeded those of the sector; the Bank recorded a return on average equity (ROAE) of 25.7% and a return on average assets (ROAA) of 1.1% - almost double the sector's average.

By year-end 2004 and despite a competitive operating environment, the Bank achieved its objective of joining the ranks of the ten largest banks in Lebanon in terms of assets. This was achieved by maintaining adequate equity levels, implementing rigorous risk management policies, improving profitability through the diversification of activities and, most importantly, the continuous build up of a solid customer base.

In terms of capital management, and to support our growth, we remain committed to continuously strengthening our equity base from both internal sources, through a consistent policy of capitalization of a large portion of profits, as well as external sources by attracting new investors to subscribe to ordinary and preferred share issues. In this context, we expect to embark on a 25% capital increase during 2005.

Image building remains a key factor to our success and will continue to be enhanced by focusing on customer satisfaction through the improvement and diversification of the Bank's products and services. We are continuing our strategy of expanding our domestic

# CHAIRMAN'S LETTER

branch network which will exceed 30 by the end of 2005. We started our involvement in Islamic banking activities through equity participation. Moreover, to further consolidate our universal banking activities, we are finalizing the establishment of an insurance brokerage firm as well as the initiation of the development of our full private banking services.

As for the future, we are also considering the feasibility of extending our activities geographically to the Levant, Gulf and North Africa. This strategy will open the door to larger markets with greater placement opportunities and diversified funding sources.

To support our rapid growth, we regularly revisit our organization and managerial structures, our technological platform, and our operational procedures in order to adopt the most appropriate and efficient management and business practices as well as systems.

Our aim remains the same; to enhance our ability to deliver superior performance in order to exceed our customers' expectations and optimize shareholders' value, and to be recognized by our clients in particular, and the community in general, to be among the best service providers in our industry. The executives and Board of Directors continue to be fully dedicated to achieve these objectives.

Finally, I would like to express my gratitude to our shareholders for their unrelenting support, to our customers for their trust and support and, last, but not least, to our Senior Management and staff for their loyalty, dedication and team work which contributed enormously to the excellent results in 2004.

Georges Zard Abou Jaoudé
Chairman – General Manager





BANK'S VISION AND MISSION STATEMENT, A SUCCESS STORY



# BANK'S VISION AND MISSION STATEMENT

We are committed on making the **LEBANESE CANADIAN BANK S.A.L.** the most preferred Bank.

We shall strive to satisfy our customers' needs and exceed their expectations by providing them with the best quality service and a variety of customized products that answer their banking demands.

In order to achieve this, we will not spare any resource or support to implement this policy and reach the Bank's objectives.

Every one of us is entrusted and engaged to:

❑ Make customers feel welcome, deal with them professionally and show them transparency and honesty,

❑ Offer catered, simple and reliable services in all our departments and branches while seeking continuous improvement,

❑ Comply with ISO 9001 – 2000 International Quality Management Standards, not only as a set of procedures, but mainly as a way of doing and approaching business, and looking forward to adopt the latest version of the International Quality Certificate referred to as Total Quality Management (TQM).

We believe that, complying with the above will further enhance the value of the Bank, both socially and financially. We recognize that in addition to customer satisfaction, our core values are:

❑ Teamwork and respect for one another,

❑ Reward for superior quality and performance,

❑ Welfare of our staff, who constitute our most valuable asset.

# A SUCCESS STORY

Recording impressive growths over the past years, through its aggressive expansion plan, LCB remains the rising star within the ranks of the Alpha group; designating it as the success story of the Lebanese banking Industry.

Judging by its figures, LCB's vision to increase market share, expand banking activity and improve net results, was aggressively obtained owing to its management's competitive flair and dedicated support.

Closely monitoring the years 2001 to 2004, you can clearly plot a consistent growth in Total Assets, an achievement path recorded by no other bank within its class.

The main drivers of this success include:

❑ A Branch network expanding from 10 branches in 2001 to 25 in 2004. (More Branches are expected to open in the coming year)

❑ An Equity increase from US$ 21.4 Million as of 2000 to US$ 93.2 Million as of 2004, accompanied by a sound investment strategy, leading to consistent growth in profits from US$ 4.7 Million as of 2000 to US$ 22.2 Million as of 2004.

❑ A reduction of cost of funds which was coupled by a cost containment policy consequently resulting in the reduction of the yearly cost to income ratio.

❑ Aggressive branding and retail campaigns, aimed at strengthening corporate image and expanding market share through pioneering competitive products and services.

The thrust of this success was engineered by the Bank's Chairman and BOD who instilled a corporate culture which rewarded superior quality, performance and the welfare of its clients as well as its staff.

LCB's success story has not come to its final chapter; we will keep re-inventing banking and superior service as to keep attracting the last of the Lebanese Community wherever they reside.
Responding to an overwhelming demand for our catered offerings, the Lebanese Canadian Bank has become even more accessible to its valued customers by strategically locating additional branches in all major geographical areas.

Indeed, by purchasing 8 branch licenses from a liquidated institution, LCB was able to expand its branch network to new territories which span from North to South and from East to West, and more notably, expanding beyond the Lebanese horizon via a partnership with Abu Dhabi Commercial Bank; linking one more chain to its international and regional affiliations.

Stemming from this healthy growth, LCB nurtured its strategy for reaching the Lebanese community wherever they reside, while fulfilling its commitment to continuously improve customer satisfaction.

Promoting such ideology, LCB endorsed its vision with a competitively designed campaign, asking clients:

**"HOW FAR DO YOU WANT TO GO?"**
In order to properly act on this inquiry, LCB developed a banking package that is not only accessible but more importantly personalized.

# A SUCCESS STORY

In fact, over the past year, the Lebanese Canadian Bank has furthered its investments in CRM related technologies with the establishment of a 24 hour Call Center, the offering of credit card bill validation SMS service, and the initiation of phone & internet banking systems.

In accordance with the above, LCB was recognized for its remarkable accomplishments and customer nurture, by being honored with several achievement awards, such as: The Golden Award for the best Pan Arab Banks & Financial Services Website, the Diamond Award for the best Pan Arab Website, and the Excellence Award of the Financial Technology Leaders. (Just to name a few).

Building upon this scope of innovative services, LCB adjoined to its line of business a local brokerage firm, an aggressive asset management and private banking division (securities trading, portfolio management, alternative investments, structured products and private equity), and internationally, a Canadian exchange firm.

The advantage of all these fund diversifying initiatives, is that their focus concentrates on our customers' requirements while factoring in their common and individual development.

In Conclusion, knowing that success will not lower its standard to us, we have proudly raised our I.S.O standards to it, and per se, guaranteeing our clients' response to be:

**"We have successfully arrived!"**

The Lebanese Canadian Bank is an integrated member of each community where it resides business by actively participating into the welfare of its environment.

Whether through, Demining projects, Forest Plantations, anti drug-campaigns, or our endless fund raising and sponsorship initiatives, the Lebanese Canadian Bank has never tired from dedicating all efforts and resources to ensure its communal responsibility.
Our mission is to make not only our work environment a pleasant one but the one of our customers' as well.

With a heated spirit, much activity is underway at our offices to support any charitable or social event, ranging from organizing the Special Olympics of Lebanon to sponsoring homeless children food fairs.

Overall, The Lebanese Canadian Bank is trying to set a business standard for other firms to follow; where success is not measured by how much a company can take form its community but by how much it is able to give back.





BOARD OF DIRECTORS AND GENERAL MANAGEMENT



# BOARD OF DIRECTORS AND GENERAL MANAGEMENT



**GEORGES E. ZARD ABOU JAOUDÉ**
CHAIRMAN- GENERAL MANAGER



**EDOUARD G. ZARD ABOU JAOUDÉ**
DEPUTY CHAIRMAN



**MOHAMAD I. HAMDOUN**
EXECUTIVE BOARD MEMBER - DEPUTY GENERAL MANAGER



**MAKAREM  N. MAKARI**
DELEGATED BOARD MEMBER



**RAYMOND N. DIAB**
DELEGATED BOARD MEMBER

# BOARD OF DIRECTORS AND GENERAL MANAGEMENT

## GENERAL MANAGEMENT

| | | | |
|---|---|---|---|
| * | Georges E. Zard Abou Jaoude | | CHAIRMAN - GENERAL MANAGER |
| * | Mohamad I. Hamdoun | | EXECUTIVE BOARD MEMBER - DEPUTY GENERAL MANAGER |
| * | Makarem N. Makari | | DELEGATED BOARD MEMBER | Real Estate Portfolio |
| * | Raymond N. Diab | | DELEGATED BOARD MEMBER | Business Developpment |
| * | Morris M. Kairouz | | ADVISOR TO THE CHAIRMAN | Finance |
| | Albert A. Azar | | ADVISOR TO THE CHAIRMAN | Chairman's Office |
| * | Rassem N. Zok | ** | ADVISOR TO THE CHAIRMAN | Private Banking |
| | Souheil R. Richa | | ADVISOR TO THE CHAIRMAN | Public Relations |
| * | Joseph T. Harika | | ASSISTANT GENERAL MANAGER | Credit |
| * | Gretta G. Hobeika | | ASSISTANT GENERAL MANAGER | Foreign Relations & Treasury |
| * | Ahmad I. Safa | | ASSISTANT GENERAL MANAGER | Operations & Branches |
| | Gaby A. Mezher | | GENERAL INSPECTOR | Internal Audit |
| * | Joelle Y. Chacar | ** | LEGAL ADVISOR TO THE CHAIRMAN | Legal Matters |
| * | Charles W. Skaff | | SENIOR MANAGER | Financial Control |
| * | Raja F. Naasan | | SENIOR MANAGER | Retail Banking |
| | Chawki R. El-Fata | | SENIOR MANAGER | Business Developpment |
| | Fouad R. Faycal | | SENIOR MANAGER | Human Resources & Accounting |
| | Marie-Louise M. Akiki | | MANAGER | Information Technology |
| | Elie A. Azar | | MANAGER | Marketing &  Administration |
| | Antoine S. Hobeiche | | MANAGER | Quality & Organization |

## CENTRAL DEPARTMENTS

| | | |
|---|---|---|
| Antoun S. Bassil | MANAGER | Credit Administration |
| Dima K. Hussein | MANAGER | Corporate Banking |
| Lina T. Bou Ramia | MANAGER | Operations |
| Mona N. Choueifaty | MANAGER | Branches Management |
| Victor S. Andrea | MANAGER | Capital Markets |
| Bechir A. Al-Nakib | MANAGER | Compliance |

## REGIONAL MANAGER

| | | |
|---|---|---|
| Abdel Salam A. Al-Ariss | REGIONAL MANAGER | West Beirut |
| Mahmoud H. Merhi | REGIONAL MANAGER | Bekaa' |

## EXTERNAL AUDITOR

Deloitte & Touche

## SOLICITORS

Abou Jaoude - El Chaer

Zgheib & Associes

Saade & Associates

## LEGAL COUNSEL - REPRESENTATIVE OFFICE IN CANADA

Carole Chelhot

*  Member of ALCO committee

**Joined the Bank in 2005

# BOARD OF DIRECTORS AND GENERAL MANAGEMENT

## DEPARTMENTS

Accounting
Administration & General Services
Branches
Capital Markets
Communication
Credit
Credit Cards
Compliance Unit
Dealing
Financial Control
Human Resources
Information Technology
Internal Audit
International (Correspondent Banking)
IT Security
Legal
Marketing
Mail
Operations (L/C, L/G & Remittance)
Planning & Organization
Retail Banking
Risk Management
Treasury
Quality

## COMMITTEES

Assets / Liabilities (ALCO)
Strategic Planning
Anti Money Laundering (AML)
Risk Management
Credit
Treasury
IT Security
Premises & Branches
Products & Services
Purchasing

## BRANCHES

27 in Lebanon
1 representative office in Montréal - Canada
Projecting over 5 new branches in 2005





MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS



# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

## 1. BASIS OF PRESENTATION

The following discussion and analysis of financial conditions and result of operations has been prepared by management based on the audited financial statements of the Bank as at and for the years ending December 31st, 2004, 2003 and 2002. The selected financial information for the Bank (other than the financial ratios and statistical data) set forth below as at and for the years ending December 31st, 2004, 2003 and 2002 has been derived from, should be read in conjunction with, and is qualified in its entirety by reference to, the audited financial statements of the Bank as at and for the years ending December 31st, 2004, 2003 and 2002 (audited by Deloitte), including the notes thereto, which are included elsewhere in this Annual Report.

The Bank's financial statements have been prepared in accordance with the International Accounting Standards. Unless otherwise indicated, all figures are expressed in Lebanese Pounds. However, US Dollar amounts have been translated from Lebanese Pounds at the closing rate of exchange published by the Central Bank at the relevant dates, which was LL 1,507.50 as at each of the relevant dates. The banking sector information is derived from the statistics of the Central Bank of Lebanon, Association of Banks in Lebanon, Bankdata Financial Services WLL and the Bank's internal sources.

## 2. ECONOMIC REVIEW

Lebanon's economic activity is concentrated on the services sector, this sector is dominated by financial services (mainly banks) and tourism, which has flourished during 2004. With 51 commercial banks in operations, the Lebanese banking sector, including specialized financial institutions, employed around 15,000 people, and had an asset base three times larger than the country's GDP. Deposits were 2.5 times larger than GDP in 2004, the banking sector has taken an important step to restructure its contributions to the public debt (latest figures estimate the public debt to be around US$ 40 Billion), and enjoys significant flows of deposits from the Lebanese expatriate community abroad. The country is currently benefiting from high levels of remittances, which reflect a GNP being higher than GDP.

During 2004, primary expenditures were further contained, while some revenues were recovered. Debt servicing costs decreased as interest rates had been on a downward trend since early 2003. Debt services costs decreased by around 376 basis points in 2004, consequently reducing the interest payments to central government revenues ratio to around 57% in 2004 from 74% in 2003. In 2004, the government's primary surplus was estimated at around 3.6%. A positive development on the political front during 2005, would lead to a higher primary surplus for the country in the medium to long-term.

Government expenditures and the budget deficit are expected to decrease in the coming years. Such a decrease has already occurred in 2004 (budget deficit was closer to 10% than ever before), for the first time in five years. Budget carryovers are expected to slow-down, while restructuring and potential privatization should lead to reduction in capital spending.

The main objective of the Central Bank of Lebanon is to maintain a stable domestic currency, which is obtained by providing the government with the necessary financing on a timely basis. The Central Bank has been able to achieve its objective of financing the government when needed through its strong support of the banking sector, and the latter's significant growth in the last ten to twelve years. In 2004, direct central bank financing accounted for 14% of GDP, and was made at a preferential rate of 4%.

The domestic banking sector is regarded as the main provider of funds to both the public and private sectors in Lebanon. The private sector relies on classical lending for financing, while the government regards the

# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

banking sector as its funding reservoir. The inter-dependence of the banks and the government is underlined by the banks' contribution of US$4 billion zero coupon bonds to the fiscal adjustment effort in 2004, and their massive subscription to bond issues with long maturities, which replaced bond issues outstanding that were due to mature in 2005 and 2006. Therefore, it is fair to say that depositors' confidence underpins the banks' ability to finance the government, and hence financial stability. With the significant expansion of the banking sector's deposit base, liquidity within the Lebanese market remains solid.

The foreign currency reserves of the Central Bank have been growing significantly since the Paris II donors' conference. Reserve coverage excluding gold was 24% of M3 in 2004, while total reserves, including gold and commercial bank foreign currency reserve deposits covered 35% of M3 in the same year.

Inflation remains low at around 2% and is not expected to increase in the near future. In the last three years, the relative weakness of the US Dollar, on which the Lebanese Pound is pegged, has improved the competitiveness of Lebanese exports, but has increased prices on imported goods from Europe.

Lebanon's current account deficit narrowed in both 2003 and 2004, to approximately 10% and less than 10% respectively. These current account deficits remain significant however, but the fact that they narrowed down depended on an improvement in the services and merchandise trade balances. The merchandise trade balance improved in both 2003 and 2004 as the US Dollar weakened and Lebanese exports became more attractive overseas, particularly with European importers. The increase in the price of imports did reduce the impact of a weaker US Dollar on Lebanese exports, although the merchandise trade balance strengthened anyway in 2004. The growth in tourism and banking services should strengthen the services trade balance further in 2005.

Foreign direct investment inflows have increased in recent years, as reflected by a higher level of Gulf Arab and Lebanese expatriate investments in local real estate. Although external liquidity was initially expected to come under pressure in 2004 and early 2005, the debt securities swaps on late 2004 and the efforts of the Central Bank to manage debt efficiently did reduce such pressure and reduce gross external financing requirements.

The country's total public sector external debt amounted to an estimated 52% of current account receipts (CARs) in 2003, and is expected to have slightly increased in 2004, as the government has been replacing more expensive local currency debt with foreign debt. The Paris II donors' conference increased Lebanon's external public sector debt by an estimated US$2.7 billion between 2002 and 2004, although these funds carry long maturities (15 years) and low interest rate. A few hundred millions of US Dollars (estimated at around US$ 700 million) are still to be disbursed by some donor countries.

As regards to private sector external debt, the net external assets of the Lebanese banking sector amounted to around 7% of CARs in 2003. The banks' net external assets are expected to increase in the medium-term, as the Central Bank has allowed banks to invest in foreign bonds for up to 25% of their equity, provided that these bonds are rated BBB or higher. The non-bank external sector is believed to be a net external obligor equivalent to 16% of CARs in 2003.

## 3. HISTORY OF THE BANK

Lebanese Canadian Bank S.A.L. was first incorporated in 1960 by a group of Lebanese businessmen under the name of "Banque des Activités Economiques S.A.L.". In 1968, The Royal Bank of Canada ("RBC") began

# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

to acquire shares in the Bank's capital and, in March 1970, the Bank became wholly owned by RBC and was renamed "The Royal Bank of Canada (Middle East) S.A.L.".

In September 1988, 100 percent of the Bank's share capital was acquired by a group of Lebanese-Canadian investors headed by Mr. George Zard Abou Jaoudé, who changed the name of the Bank to "Lebanese Canadian Bank S.A.L.". Following this transfer of ownership, the Bank has maintained a special relationship with RBC, which acted as the Bank's sole foreign correspondent and clearing agent in most major money centers and, till the date when RBC decided to shut down some of the branches in its global network and limit its services and operations to wholesale banking

Before the end of 2002, Lebanese Canadian Bank S.A.L. became the first bank in Lebanon to implement a Quality Management System according to ISO 9001:2000

As at December 31st, 2004, the Bank had 500 employees and 25 branches (another 2 were opened in the first quarter of 2005), as compared to 440 employees and 21 branches as at December 31st, 2003 and 350 employees and 18 branches as at December 31st, 2002.

## 4. OBJECTIVES AND STRATEGY OF THE BANK

The strategic goal of the Bank's management is to transform the Bank into a large-sized bank, ranking among the top 10 banking institutions operating in Lebanon, while maintaining the personalized service for which the Bank is noted.

The Bank has established three basic objectives:

- to increase the volume of business conducted and the Bank's market share,

- to maintain solid financial results and effective risk management, notwithstanding the challenging operating environment, and

- to improve profitability and return on average assets.

In order to achieve these goals, the Bank is focusing on its existing customer base and exploring current potentials in new markets through both expansion of its domestic franchise and further diversification of its products and services. The Bank is enlarging its local branch network and targeting other markets and geographical locations. The Bank has acquired the necessary approvals of the Central Bank of Lebanon and the Office of the Superintendent of Financial Institutions in Canada and opened by the end of 2002 a representative office in Montreal, Canada, where a large Canadian community of Lebanese ancestry resides.  In order to permit the Bank to better service the needs of the Lebanese Diaspora in Canada and elsewhere in North America, management is taking all the necessary steps in order to convert this office into a full-service branch (Trust) by the end of next year.  The Bank has bought a minority stake in a Sudanese Islamic bank (Al Salam Bank) to further expand its activities into the African market, and is also studying the feasibility of establishing a branch in the Levant and Gulf area.  This strategy will expose the Bank to greater placement opportunities and funding diversification.

In addition, management is fully aware of the need to enhance the Bank's corporate governance and dilute decision making even further.  Management is continuously thriving to improve the current organization

# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

structure and to strengthen internal operations, while simultaneously establishing clearer lines of responsibility and a segregation of duties system.  The Bank's strategy over the next five years is to continue improving risk management in line with Basel II requirements, and develop a risk culture throughout the institution.  Over the next five years the Bank's business plan is to:

◆ expand its domestic branch network to over 30 branches, in order to reach a broader portion of the Lebanese market, and diversify its products,

◆ increase the number of ATMs, both at branches and elsewhere, as an efficient way of reaching out to new clients and of providing existing customers with better access to the Bank's services,

◆ implement a new management information system (MIS),

◆ enhance its private banking capabilities by acquiring or establishing a specialized financial institution, which purpose would be to provide dedicated services to medium net-worth private individuals,

◆ develop its Islamic banking activities through joint ventures with specialized institutions,

◆ develop a wider range of investments and insurance brokerage to be developed through the establishment of a dedicated subsidiary,

◆ continue to focus on small and medium-sized businesses as its core customer group,

◆ diversify its markets geographically by establishing new offices in the region, particularly in the Levant area, as well as in the Gulf, and internationally, initially through the transformation of its representative office in Montreal, Canada into a full-service branch, and developing its management systems and related training programs.

## 5. ASSET AND LIABILITY RISK MANAGEMENT

Developments in the Lebanese economy are monitored by the Bank through a variety of methods intended to identify any emerging trends that could create future imbalances in the principal drivers of the economy. The Bank is constantly improving its risk management procedures, and preparation for the implementation of the new Basel II capital regulations is being carried out at a faster pace, in cooperation with the domestic regulator.  It has established risk management policies, including, in particular, with respect to credit risk, market risk, and liquidity risk.  The Bank's Asset and Liability Management Committee ("ALCO") implements these policies and monitors the Bank's risks in accordance with its mission to safeguard the Bank's investments, while maximizing returns within prescribed limits.  The ALCO receives daily reports on the Bank's securities positions in Lebanese equity and debt securities, as well as information regarding market developments generally, and meets regularly as required.  Management also aims to improve asset quality, partly through the diversification in the types of lending, and partly through a stricter credit grading system.

Credit risk is the risk that one party to a financial instrument will fail to discharge an obligation causing the other party financial loss. Management attempts to minimize credit risk exposure through diversification of the Bank's lending activities to ensure that there is no undue concentration of risks with individuals or groups of customers in specific business segments or geographic locations.

Market risk comprises, among other things, currency or exchange rate risk and interest rate risk.  The Bank carries exchange rate risk associated with the effects of fluctuations in prevailing foreign currency rates on its financial position and cash flows.  The ALCO sets limits on the level of exposure the Bank is permitted to take by currency and in total both for overnight and intra-day positions; these limits are in line with applicable

# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

regulations of the Central Bank. Furthermore, the Bank hedges its capital against foreign currency fluctuations by maintaining a fixed position in foreign currency within applicable regulatory limits. The Bank is exposed to interest rate risk as a result of mismatches or gaps in the amounts of its assets and liabilities that mature or re-price within a given period. The ALCO manages this risk by matching, to the extent possible, the re-pricing structures of the Bank's assets and liabilities.

Liquidity risk is the risk that an institution will be unable to meet its funding requirements and can be caused by (among other things) market disruptions or credit downgrades. To mitigate this risk, management aims to diversify the Bank's funding sources and to maintain a sufficient available balance of cash, cash equivalents and readily marketable securities.

## 6. ACTIVITY OF THE BANKING SECTOR

As at December 2004, the consolidated assets of the Banks operating in Lebanon rose by 12.76 percent, moving from LL 90,623 billion (US$ 60,115 million) as at December 31st, 2003 to LL 102,187 billion (US$ 67,786 million), versus a rise of 9.57 percent in the year 2002 with total assets amounting to LL 79,236 billion (US$ 52,561 million) as at December 31st, 2002. The increase in customer's deposits also reached 12.56 percent in 2004 versus 14.56 percent in 2003 and 7.87 percent in 2002. The growth in loans and advances was 6.76 percent in 2004, much greater than the growth in 2003 (0.29 percent) and 2002 (1.20 percent), reflecting an effect of upwards movement in the macroeconomic environment. Shareholders' Equity rose by 5.62 percent in 2004 and 9.48 percent in 2003 versus 12.53 percent in 2002. Dollarization increased by 5.75 percent in the period between the end of 2003 and the end of 2004, from 66.2 percent to 70.01 percent (the period of the 1559 UN Resolution).

During 2004 the Lebanese banking sector witnessed significant improvements that were marked by a number of developments, including improving and organizing banking business in terms of human resources, diversifying banking activities and sources by extending their presence towards the Arab countries and other markets. In addition to fighting money laundering by complying to international and Central Bank circulars. As well as enhancing the presence of Islamic banks, which is considered to be an important tool to attract new capital and investors to satisfy market needs.

The banking sector in Lebanon currently enjoys a favorable economic conjuncture, due to replenished reserves, accelerating economic growth (in 2004), robust financial sector liquidity and active debt management that have so far mitigated the risk of an immediate financial crisis. The strong capital flows from the Gulf (averaging 11% annually since 2001) and the strong 5% growth in GDP during 2004, coupled with the improvements in external liquidity, provide the Central Bank with significant liquidity to weather the political storms created in the Lebanese environment. An active debt management, which included debt swaps during 2004, which have lowered foreign currency maturities by US$1.2 billion, has reduced in a significant way the government's gross financing requirement for 2005. In hindsight, such a debt swap in 2004 has been very important for the country, as it has allowed the Central Bank to concentrate its efforts on supporting the pound and the local banks' liquidity. The financial sector continues to enjoy a comfortable level of liquidity, and should be able to continue the financing of the government's short-term needs. In addition, the domestic bank regulator is regarded to be one of the most efficient and sophisticated in the Arab region, which is partly reflected in a solid track record of support to the banking system. Growth appears to have improved, due to sustainable external factors such as regional tourism, foreign financed projects, and lower interest rates. The country has a comparatively developed economy with improved growth prospects. The decision to resume economic reforms would help prepare at third donors' conference in the short-term and boost growth and other fiscal and monetary aspects in the long-term.

# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

| EVOLUTION OF THE LEBANESE BANKING SECTOR COMPARED TO LCB | | | | | | |
|---|---|---|---|---|---|---|
| IN MILLIONS OF USD | 2004 | VAR | 2003 | VAR | 2002 | VAR |
| TOTAL ASSETS | 67,786 | 12.76% | 60,115 | 14.37% | 52,561 | 9.57% |
| VARIATION | 7,671 | | 7,554 | | 4,590 | |
| LCB | 2,341.5 | 35.59% | 1,726.9 | 52.32% | 1,133.7 | 50.84% |
| VARIATION | 615 | | 593 | | 382 | |
| MARKET SHARE | 3.45% | 0.58% | 2.87% | 0.71% | 2.16% | 0.59% |
| | | | | | | |
| CUSTOMER'S DEPOSITS | 55,835 | 12.56% | 49,605 | 14.56% | 43,302 | 7.87% |
| VARIATION | 6,230 | | 6,303 | | 3,160 | |
| LCB | 1,943.9 | 31.93% | 1,473.4 | 54.46% | 953.9 | 52.33% |
| VARIATION | 471 | | 520 | | 328 | |
| MARKET SHARE | 3.48% | 0.51% | 2.97% | 0.77% | 2.20% | 0.64% |
| | | | | | | |
| LOANS & DISCOUNTS | 16,825 | 6.76% | 15,760 | 0.29% | 15,715 | 1.20% |
| VARIATION | 1,065 | | 45 | | 186 | |
| LCB | 279.8 | 19.17% | 234.8 | 18.71% | 197.8 | 28.11% |
| VARIATION | 45 | | 37 | | 43 | |
| MARKET SHARE | 1.66% | 0.17% | 1.49% | 0.23% | 1.26% | 0.27% |
| | | | | | | |
| SHAREHOLDER'S EQUITY | 3,853 | 5.62% | 3,648 | 9.48% | 3,332 | 12.53% |
| VARIATION | 205 | | 316 | | 371 | |
| LCB | 93.2 | 17.38% | 79.4 | 42.29% | 55.8 | 112.17% |
| VARIATION | 14 | | 24 | | 30 | |
| MARKET SHARE | 2.42% | 0.24% | 2.18% | 0.51% | 1.67% | 0.78% |
| | | | | | | |
| NET PROFITS | 498 | 10.91% | 449 | 50.67% | 298 | (13.37%) |
| VARIATION | 49 | | 151 | | (46) | |
| LCB | 22.2 | 65.67% | 13.4 | 81.08% | 7.4 | 54.17% |
| VARIATION | 9 | | 6 | | 3 | |
| MARKET SHARE | 4.46% | 1.48% | 2.98% | 0.50% | 2.48% | 1.08% |









# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

## 7. GROWTH AND MARKET SHARE OF THE BANK

As at December 31st 2004, the Bank's market share of total banking sector assets reached 3.45 percent, as compared to 2.87 and 2.16 percent as at December 31st, 2003 and 2002 respectively.  The increase in the Bank's market share of assets was driven principally by a similar increase in the Bank's market share of deposits, which remain the primary funding source in the sector. The Bank's market share of customer deposits as a percentage of total deposits rose by 51 basis points in 2004 and 77 basis points in 2003, from 2.20 percent as at December 31st, 2002 to 2.97 percent as at December 31st, 2003 to 3.48 percent as at December 31st, 2004.  The Bank's market share in terms of shareholders' equity rose by 24 basis points in 2004 and 51 basis points in 2003 to reach 2.42 percent and 2.18 percent as at December 31st, 2004 and 2003 respectively.

## 8. INTRODUCTION AND FINANCIAL HIGHLIGHTS OF THE BANK

The Lebanese Canadian Bank S.A.L. is a rapidly growing bank operating principally in Lebanon, registered in the Commercial Registry of Beirut under No 9196 and on the List of Banks under No 44.  The Bank offers a broad range of commercial and retail banking products including insurance products in addition to investment products.  Although the Bank's core business is commercial banking, it also offers its customers retail banking and trade finance services.

Management believes that, since the beginning of 2001, the Bank has considerably strengthened its position in the banking sector, by adopting an aggressive strategy to increase its market share, grow the volume of its banking activities and improve its net results. This aggressive strategy has positioned the Bank in the top ten Banks operating in Lebanon as at December 31st, 2004.  Since January 2003, the Bank joined the Alpha Group of banks (defined as Banks having deposits exceeding 1 billion US$). As at December 31st, 2004 the Bank had total assets of LL 3,525 billion (US$ 2.342 million), as compared to LL 2,604 billion (US$ 1,723 million) as at December 31st, 2003 and LL 1,709 billion (US$ 1,134 million) as at December 31st, 2002, reflecting a consistent growth, over 35 percent in 2004, 52 percent in 2003 and 51% in 2002.  The Bank has realized similar growth in customers' deposits, which reached LL 2,930 billion (US$ 1,944 million) as at December 31st, 2004, reflecting an increase of 31.9 percent from LL 2,221 billion (US$ 1,473 million) as at December 31st, 2003, which in turn, was 54.5 percent higher than customers' deposits of LL 1,438 billion (US$ 953.9 million) as at December 31st, 2002.  It should be noted, that a significant portion of the growth in the Bank's total assets and customers' deposits in 2004 and 2003, as compared to 2002 and 2001, resulted from the expansion of the Bank's branch network from 10 branches as at the beginning of 2001 to 25 branches as at December 31st, 2004 (noting that 2 additional branches were opened during the first quarter of 2005).

The Bank's shareholders' equity improved to become LL 140.5 billion (US$ 93.2 million) as at December 31st, 2004, as compared to LL 119.7 billion (US$ 79.4 million) as at December 31st, 2003 and LL 84.1 billion (US$ 55.8 million) as at December 31st, 2002, reflecting a growth of 17.4 percent in 2004, and 42.3 percent in 2003.  As at December 31st, 2004, the Bank's capital adequacy ratio, based on the guidelines of the Basle Accord, was 18.8 percent, versus 21.4 and 19.34 percent as at December 31st, 2003 and 2002 respectively, which was above the 12 percent minimum limit imposed by the Central Bank of Lebanon.  The Bank's board of directors continues to be strongly committed to an adequate capitalization.

The Bank's annual net income grew to reach LL 33.4 billion (US$ 22.2 million) as at December 31st, 2004, as compared to LL 20.2 billion (US$ 13.4 million) as at December 31st, 2003 and LL 11.1 billion (US$ 7.4 million) as at December 31st, 2002, reflecting a consistent yearly growth in profits, over 65 percent in 2004, 82 percent in 2003 and 53 percent in 2002.

# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

The Bank was able to achieve these positive results notwithstanding the slow growth and generally challenging conditions in the Lebanese economy.  In contrast, many banks in Lebanon recorded lower profits than in previous recent years due to the overall weakness of the Lebanese economy.  Furthermore, the Bank's consistent growth in net income was realized despite unusually high operating expenses incurred in connection with the opening and initial operations of two new branches in 2002, five other branches in 2003, and further four branches in 2004, in addition to other two branches opened during the first quarter of 2005.

The Bank's return on average assets (ROAA) improved from 0.78 percent as at December 31st, 2002 to 0.94 percent as at December 31st, 2003, to 1.09 percent as at December 31st, 2004.  The Bank's return on average equity (ROAE) also improved from 22.3 percent as at December 31st, 2002 to 22.5 percent as at December 31st, 2003, to 25.7 percent as at December 31st, 2004.  The Bank's liquidity ratio (net liquid assets including securities as a percentage of total deposits) improved from 83.4 percent as at December 31st, 2002 to 87.9 percent as at December 31st, 2003 and 87.4 percent as at December 31st, 2004.  The Bank's net liquid assets denominated in Lebanese Pounds are comprised of cash and term deposits at the Central Bank, certificates of deposit issued by the Central Bank and Lebanese Government treasury bills, less borrowings from banks and financial institutions. The Bank's foreign currency-denominated net liquid assets consist of cash, deposits placed at the Central Bank and Lebanese Government Eurobonds in addition to deposits, notes and other securities at OECD prime banks, less borrowing from banks and financial institutions.

As at December 31st, 2004, 2003 and 2002, the Bank's total loans-to-deposits ratio was 14.2 percent, 15.9 percent and 20.7 percent, respectively.





# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

**SELECTED FINANCIAL DATA & RATIOS FOR THE YEARS ENDING DECEMBER 31st, 2004, 2003 & 2002**

| In Thousand of US$ | 31/12/2004 (Audited) | 31/12/2003 (Audited) | 31/12/2002 (Audited) |
|---|---|---|---|
| TOTAL ASSETS (as reported) | $2,338,362 | $1,727,427 | $1,133,158 |
| NET LIQUID ASSETS (including securities) | $1,698,982 | $1,296,124 | $795,882 |
| LOANS (NET OF PROVISIONS) | $276,651 | $234,804 | $197,775 |
| DEPOSITS | $1,943,889 | $1,473,432 | $954,169 |
| TOTAL SHAREHOLDERS' EQUITY | $93,170 | $79,424 | $54,765 |
| | | | |
| INTEREST INCOME | $144,449 | $122,208 | $85,433 |
| COST OF FUNDS | $104,169 | $88,349 | $62,987 |
| NET INTEREST INCOME (NII) | $40,280 | $33,859 | $22,446 |
| EFFECT OF DISCOUNTING ZERO COUPON | $5,169 | ($6,157) | $0 |
| PROVISION FOR CREDIT LOSSES (less write back) | $3,581 | $7,901 | $2,478 |
| NON INTEREST INCOME (NET) | $9,740 | $19,692 | $3,958 |
| NET FINANCIAL REVENUES (NFR) | $51,608 | $39,493 | $23,926 |
| OPERATING EXPENSES (excluding depreciation of F/A) | $21,860 | $19,006 | $14,114 |
| NON OPERATING EXPENSES (provision for conting & depr. of F/A) | $3,048 | $4,206 | $1,055 |
| EARNING BEFORE TAX (EBT) | $26,700 | $16,281 | $8,757 |
| NET INCOME AFTER TAX | $22,184 | $13,428 | $7,364 |
| | | | |
| RATIO NII TO AVERAGE TOTAL ASSETS | 1.98% | 2.37% | 2.38% |
| RATIO NII (including discount of zero coupon) | | | |
| TO AVG. TOTAL ASSETS | 2.24% | 1.94% | 2.38% |
| RETURN ON AVERAGE ASSETS (ROAA) | 1.09% | 0.94% | 0.78% |
| RETURN ON AVERAGE EQUITY (ROAE) | 25.7% | 22.5% | 22.3% |
| ROAE TO COMMON SHAREHOLDERS (excluding preferred shares) | 33.61% | 25.82% | 22.30% |
| SOLVENCY RATIO | 18.80% | 21.40% | 19.34% |
| NON INTEREST INCOME / NET INT. INC. (after provisions) | 24.18% | 58.16% | 17.63% |
| | | | |
| EXPENSES TO AVERAGE TOTAL ASSETS | 1.08% | 1.33% | 1.50% |
| NET LIQUID ASSETS (including securities) TO DEPOSITS | 87.40% | 87.97% | 83.41% |
| NET LOANS TO DEPOSIT | 14.23% | 15.94% | 20.73% |
| COST TO INCOME | 42.36% | 48.12% | 58.99% |
| GROWTH IN TOTAL ASSETS (year-to-year) | 35.37% | 52.44% | 50.75% |
| GROWTH IN DEPOSITS (year-to-year) | 31.93% | 54.42% | 52.41% |
| GROWTH IN LOANS (year-to-year) | 17.82% | 18.72% | 28.04% |
| GROWTH IN EQUITY (year-to-year) | 17.31% | 45.03% | 108.38% |
| GROWTH IN NET FINANCIAL REVENUES (year-to-year) | 30.68% | 65.06% | 47.00% |
| GROWTH IN NET INCOME (year-to-year) | 65.21% | 82.35% | 52.97% |

# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

In common with most Lebanese banks, the Bank is subject to liquidity risk based on the gaps in the maturity profiles of its assets and liabilities. They are calculated based on the remaining contractual maturities of assets and liabilities, even though the majority of customer deposits are generally rolled over. The Bank had negative maturity gaps in 2004, 2003 and 2002 concentrated in maturities of up to one year, while the maturity gaps were positive for maturities of more than one year. The table below summarizes the maturity profile of the Bank's assets and liabilities and the related maturity gaps for December, 2004, 2003 and 2002.

| | Up to 1 month | From 2 month to 3 months | From 3 months to 1 year | From 1 year to 2 years | Over 2 years | Non-Interest Bearing Items |
|---|---|---|---|---|---|---|
| | | | In Thousands of US$ | | | |
| 2004 maturity gap | (950,288) | (254,725) | (172,092) | 506,988 | 889,590 | (19,473) |
| 2004 cumulative maturity gap | (950,288) | (1,205,013) | (1,377,105) | (870,117) | 19,473 | 0 |
| 2003 maturity gap | (748,680) | (195,843) | 165,804 | 56,348 | 583,429 | 138,942 |
| 2003 cumulative maturity gap | (748,680) | (944,523) | (778,719) | (722,371) | (138,942) | 0 |
| 2002 maturity gap | (386,413) | (110,210) | 77,000 | 283,211 | 129,502 | 6,910 |
| 2002 cumulative maturity gap | (386,413) | (496,623) | (419,623) | (136,412) | (6,910) | 0 |

The Table below details the Bank's Assets and Liabilities broken-down between LL and foreign currencies base accounts. The three year trend from 2002 to 2004 shows a steady conversion into LL, due to the positive economic environment in the country. The country's economy has shown significant resilience in the face of potentially destabilizing geopolitical events, and has registered the highest GDP growth (around 5%) for some years.

## BREAKDOWN OF ASSETS & LIABILITIES BETWEEN LL & FOREIGN CURRENCY
**In Thousand of US$**

| | December 31, 2004 | | | December 31, 2003 | | | December 31, 2002 | | |
|---|---|---|---|---|---|---|---|---|---|
| | LL | FC | TOTAL | LL | FC | TOTAL | LL | FC | TOTAL |
| **Assets** | 1,071,272 | 1,267,045 | 2,338,318 | 705,327 | 1,022,223 | 1,727,550 | 413,808 | 719,574 | 1,133,382 |
| | 45.81% | 54.19% | 100.00% | 40.83% | 59.17% | 100.00% | 36.51% | 63.49% | 100.00% |
| **Liabilities** | 1,078,564 | 1,259,755 | 2,338,318 | 712,679 | 1,014,870 | 1,727,550 | 418,643 | 714,739 | 1,133,382 |
| | 46.13% | 53.87% | 100.00% | 41.25% | 58.75% | 100.00% | 36.94% | 63.06% | 100.00% |





# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

The two tables below summarize the Bank's balance sheet structure and the breakdown of income and expenses by interest earning assets and interest bearing liabilities for the years ending December 31st, 2004, 2003 and 2002.

**BALANCE SHEET STRUCTURE**

| Audited Figures as at December 31 | 2004 | % to Total | 2003 | % to Total | 2002 | % to Total |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Liquid assets (including securities) | 1,930,265 | 82.5% | 1,428,544 | 82.7% | 888,958 | 78.4% |
| Loans and advances, less provision for credit losses | 276,651 | 11.8% | 234,804 | 13.6% | 197,775 | 17.5% |
| Interest earning assets | 2,206,916 | 94.4% | 1,663,348 | 96.3% | 1,086,733 | 95.9% |
| Non interest earning assets | 131,446 | 5.6% | 64,079 | 3.7% | 46,425 | 4.1% |
| **Total Assets** | 2,338,362 | 100.0% | 1,727,427 | 100.0% | 1,133,158 | 100.0% |

| Audited Figures as at December 31 | 2004 | % to Total | 2003 | % to Total | 2002 | % to Total |
|---|---|---|---|---|---|---|
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | |
| Banks and financial institutions | 231,283 | 9.9% | 132,420 | 7.7% | 93,076 | 8.2% |
| Customers' deposits and credit balances | 1,943,889 | 83.1% | 1,473,432 | 85.3% | 954,169 | 84.2% |
| Other liabilities | 70,020 | 3.0% | 42,151 | 2.4% | 31,148 | 2.7% |
| Total liabilities | 2,245,192 | 96.0% | 1,648,003 | 95.4% | 1,078,393 | 95.2% |
| Total shareholders' equity | 93,170 | 4.0% | 79,424 | 4.6% | 54,765 | 4.8% |
| **Total Liabilities and Shareholders' Equity** | 2,338,362 | 100.0% | 1,727,427 | 100.0% | 1,133,158 | 100.0% |





# MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

The profitability and spread analysis of the last 3 years ending December 31st, 2004 show the following:

**STATEMENT OF OPERATIONS**
**In Thousand of US$**

**BREAKDOWN OF INCOME & EXPENSE**

| Audited Figures as at December 31 | 2004 | | 2003 | | 2002 | |
|---|---|---|---|---|---|---|
| | | % to Total | | % to Total | | % to Total |
| **Interest Income** | | | | | | |
| Loans and advances | 18,947 | 13.1% | 16,458 | 13.5% | 15,346 | 18.0% |
| Treasury bills | 11,131 | 7.7% | 36,019 | 29.5% | 20,573 | 24.1% |
| Fixed income securities | 67,213 | 46.5% | 54,327 | 44.5% | 38,092 | 44.6% |
| Deposits with banks | 47,158 | 32.6% | 15,404 | 12.6% | 11,422 | 13.4% |
| | **144,449** | **100.0%** | **122,208** | **100.0%** | **85,433** | **100.0%** |
| **Interest Expense:** | | | | | | |
| Customers deposits and credit balances | 98,484 | 94.5% | 86,122 | 97.5% | 59,943 | 95.2% |
| Deposits from banks | 4,447 | 4.3% | 2,227 | 2.5% | 3,044 | 4.8% |
| Interest rate swap | 1,238 | 1.2% | 0 | | 0 | |
| | **104,169** | **100.0%** | **88,349** | **100.0%** | **62,987** | **100.0%** |
| **Net Interest Income** | **40,280** | | **33,859** | | **22,446** | |



## MANAGEMENT DISCUSSIONS AND ANALYSIS OF FINANCIAL CONDITIONS

The table below highlights the Bank's average interest earned, received and paid, broken down in LL and F/C, as well as other financial figures and ratios relating to the Bank's operations for the years ending December 31st, 2004, 2003 and 2002.

| SPREAD ANALYSIS | 2004 | 2003 | 2002 |
|---|---|---|---|
| **In thousand of US$** | | | |
| Average interest earning assets in LL | 866,752 | 541,947 | 321,703 |
| Average interest earning assets in FC | 1,127,959 | 858,357 | 599,534 |
| Average interest earnings assets | 1,994,711 | 1,400,304 | 921,236 |
| Interest paid in LL | 61,819 | 53,206 | 33,857 |
| Interest paid in FC | 40,569 | 35,074 | 29,349 |
| Total interest paid | 102,388 | 88,280 | 63,206 |
| Interest received in LL | 83,235 | 58,876 | 39,924 |
| Interest received in FC | 65,462 | 56,802 | 45,727 |
| Total interest received | 148,697 | 115,678 | 85,651 |
| Interest margin in LL | 21,416 | 5,670 | 6,066 |
| Interest margin in FC | 24,893 | 21,728 | 16,379 |
| Interest margin | 46,309 | 27,399 | 22,445 |
| Cost of earning assets in LL | 7.13% | 9.82% | 10.52% |
| Cost of earning assets in FC | 3.60% | 4.09% | 4.90% |
| Cost of earning assets | 5.13% | 6.30% | 6.86% |
| Return on earning assets in LL | 9.60% | 10.86% | 12.41% |
| Return on earning assets in FC | 5.80% | 6.62% | 7.63% |
| Return on earning assets | 7.45% | 8.26% | 9.30% |
| Net interest margin in LL (%) | 2.47% | 1.05% | 1.89% |
| Net interest margin in FC (%) | 2.21% | 2.53% | 2.73% |
| Net interest margin (%) | 2.32% | 1.96% | 2.44% |
| Average interest earnings assets in LL to average assets in LL | 97.57% | 96.85% | 96.17% |
| Average interest earnings assets in FC to average assets in FC | 98.55% | 98.58% | 98.62% |
| Average interest earnings assets in  to average assets | 98.12% | 97.90% | 97.75% |
| Spread in LL | 2.41% | 1.01% | 1.81% |
| Spread in FC | 2.17% | 2.50% | 2.69% |
| Total spread | 2.28% | 1.92% | 2.38% |
| Interest income from loans to Total net interest received | 12.58% | 14.16% | 24.63% |

**N.B:** Interest earning assets & Interest bearing liabilities are presented according to BDL requirements i.e. (accrued interest receivable or payable are shown as part of underlying assets or liabilities)





SUMMARY OF MAIN BANKING REGULATIONS IN LEBANON



# SUMMARY OF MAIN BANKING REGULATIONS IN LEBANON

## ROLE OF THE CENTRAL BANK

The Central Bank was created by the Law implemented by Decree No.13513 dated August 1, 1963.  The Central Bank is a separate legal entity, not a governmental department, and is vested with financial autonomy.  It is considered a commercial institution in its relations with third parties.  It is headquartered in Beirut and has branches in Tripoli, Jounieh, Saida, Zahle, Bikfaya, Aley, Tyre, Nabatiye and Baalbek.  The Central Bank is managed by a Governor assisted by four Vice-Governors, collectively constituting the Governorship of the Bank.  The Board of the Central Bank is chaired by the Governor and composed of the Vice-Governors, the Director-General of the Ministry of Finance and the Director-General of the Ministry of Economy and Trade.

The Governor is appointed, for six calendar year tenure, by decree from the Council of Ministers, acting on the proposal of the Minister of Finance.  The Vice-Governors are appointed for five calendar years by decree from the Council of Ministers on the proposal of the Minister of Finance, after consultation with the Governor.

The Central Bank's primary role is to safeguard the currency and promote monetary stability, thereby creating a sound environment for economic and social progress.  The Central Bank also advises the Government of the Lebanese Republic on various economic and financial matters.  In conducting its monetary management function, the Central Bank utilizes a wide range of instruments, including reserve requirements on Lebanese Pound deposits with commercial banks, liquidity requirements on US Dollar deposits with commercial banks and Treasury bill repurchase and swap agreements with commercial banks, as well as Lebanese Pound-denominated certificates of deposit issued by the Central Bank.

As a result of high inflation prior to 1992, the Lebanese economy became substantially dollarized. Despite the decline in the rate of inflation, the proportion of foreign currency deposits (primarily in US Dollars) remains high as a percentage of total deposits, approximately 68 percent as at the end of 2004. (65 percent as at the end of 2003).

## BANKING REGULATIONS

Banking activities in the Lebanese Republic are governed by the Code of Commerce, the Code of Money and Credit and Central Bank Decisions.  Regulations are set out by the Central Bank and the Banking Control Commission, which was established in 1967 and has the responsibility to supervise banking activities and ensure compliance with the legal and regulatory framework.

The Banking Control Commission undertakes both off-site reviews and on-site examinations of Lebanese banks to assess, inter alia, compliance with banking laws and regulations, reliability of bank reporting, quality of banks' loans portfolio and credit limit extended to one group of borrowers, levels of liquidity and capital adequacy and loan-to-deposit ratios.

Banks regularly submit reports to the Central Bank, including daily lists of foreign exchange transactions undertaken, weekly reports on the portfolio of treasury bills held, periodic financial information on customers and inter-bank deposits and audited financial statements. Banks also submit regular reports to the Banking Control Commission mainly on their lending portfolio and on some details of their financial

# SUMMARY OF MAIN BANKING REGULATIONS IN LEBANON

statements. Furthermore, banks, like all joint stock companies registered in the Lebanese Republic, must have their by-laws and minutes of certain shareholders' meetings, as well as minutes of Board of Directors meetings whose objects relate to, or otherwise affect, third parties registered with the Register of Commerce.

## RELATED PARTY TRANSACTIONS

Transactions with related parties are governed by the Code of Commerce, the Code of Money and Credit (article 152) and Central Bank Decision as at December 31st, 2004 (circular # 81) dated February 21, 2001, as amended, which collectively provide that a transaction with a related party must be formally authorized by the general assembly of the bank's shareholders. As amended effective November 13, 2003, Decision No. 7776 provides that advances and credit facilities to directors, managers and companies having common directors with a bank may not exceed five percent of shareholders' equity; however, the Central Bank has provided a phase-in compliance period during which, in line with the previous provisions of Decision No.7776 such advances and credit facilities to related parties currently may not exceed 15 percent of shareholders' equity, reducing to ten percent as at December 31st, 2004 and five percent only as at December 31st, 2005 (of which 2 % only can be granted without any security), as amended in BDL intermediary circular # 85, dated June 1st, 2005.

Central Bank Decision No. 7156 dated November 10, 1998, provides that inter-bank deposits among banks and foreign affiliated companies (whether or not financial institutions) may not exceed 25 percent of tier I capital.

## RESERVE REQUIREMENTS

Pursuant to Decision No. 7835, (circular # 84) dated June 2, 2001, as amended, all banks operating in the Lebanese Republic, except investment banks and commercial banks making medium and long term loans, must maintain a compulsory reserve in cash with the Central Bank equal to the sum of (i) 25 percent of the weekly average of Lebanese Pound-denominated demand deposits and (ii) 15 percent of the weekly average of Lebanese Pound-denominated term deposits. Banks are authorized to maintain 3 percent of the required reserve in the form of Lebanese treasuries issued, and bearing interest at rates determined by the Ministry of Finance.

On September 27, 2001, the Central Bank issued Decision No. 7935; (circular # 87) implementing Decision No. 7926; (circular # 86) dated September 20, 2001, pursuant to which all banks operating in the Lebanese Republic must maintain in cash with the Central Bank an interest-bearing deposit to the extent of 15 percent of foreign currency-denominated deposits, notes, certificates of deposit and other debt instruments and loans from the financial sector with a remaining maturity of one year or less, against payment of interest at the rate applied by the Central Bank on foreign currency-denominated deposits.

On December 16, 2002, the Central Bank issued Decision No 8312, as amended, implementing Decision No 7926, dated September 20, 2001, pursuant to which all banks operating in Lebanon must subscribe to Lebanese treasury bills or Eurobonds issued by the Lebanese Republic, which do not bear interest and have

# SUMMARY OF MAIN BANKING REGULATIONS IN LEBANON

a maturity of two years.  The aggregate amount of such Lebanese treasury bills or Eurobonds subscribed by each bank must equal 10 percent of the relevant bank's deposits in all currencies as at October 31st, 2002. Subscription has been effected in five equal instalments on each of January 2003, February 2003, March 2003, July 2003 and August 2003. Under the implementing Decision, subscriptions were permitted to be made in either cash (in Lebanese Pounds of US Dollars) or in Lebanese treasury bills or Eurobonds. Thereafter, the Central Bank issued certificates of deposit, which the banks were permitted to purchase in satisfaction of their subscription obligations.

Central Bank Decision Nº 6101 dated February 8, 1996, grants, on a case-by-case basis, to commercial banks making medium and long term loans the same reserve requirement concessions as those granted to "specialized banks".

Central Bank Decision No. 7693; (circular # 72) dated October 18, 2000, as amended, provides that all banks operating in the Lebanese Republic must maintain a minimum of 10 percent of foreign currency-denominated deposits, debt securities, certificates of deposits and other debt instruments with maturities equal to or less than one year in liquid assets consisting of (i) cash in a bank's vaults, (ii) cash deposited with the Central Bank and (iii) cash deposited with other banks and for terms equal to or less than one year.

Central Bank Decision No. 7694; (circular # 73)  dated October 18, 2000, as amended, provides that all banks and financial institutions operating in the Lebanese Republic must also maintain a minimum of 40 percent of their Tier I Capital denominated in Lebanese Pounds, after provisions and distribution of profits, in liquid assets, consisting of (i) cash in the bank's vaults, (ii) cash deposited with the Central Bank, (iii) cash deposited with other banks for terms equal to or less than one year and (iv) Lebanese treasury bills with maturities of one year or less.

## CAPITAL ADEQUACY

Pursuant to Decision No. 6939, (circular # 44) dated March 25, 1998; all banks operating in the Lebanese Republic are required to maintain a minimum capital adequacy ratio of 12 percent from December 31st, 2001. Tier I Capital comprises paid-up share capital (common & preferred Shares), issue premium, shareholders' cash contributions to capital (effectively a pre-payment of capital booked in a foreign currency until such time as it is converted into local currency share capital), reserves, retained earnings and reserves for unspecified banking risks.  Shareholders' cash contributions to capital do not qualify for dividends, but subject to approval from the Banking Control Commission, and may bear interest at a rate no higher than the market rate provided it is paid from net earnings.

Tier II capital comprises subordinated loans, 60% of foreign exchange profits on capital hedge as authorized by the Central Bank of Lebanon, and capital gains resulting from re-evaluation of the Bank's real estate properties and those of its subsidiaries.

## CREDIT LIMITS

According to the Central Bank of Lebanon's Circular No. 48 dated August 13, 1998, as amended, the maximum allowable credit limit to a single borrower or to a related group is 20% of a bank's shareholders'

# SUMMARY OF MAIN BANKING REGULATIONS IN LEBANON

equity (excluding any revaluation reserve), whereby aggregate loans for single borrowers each in excess of 15% of shareholders' equity should not exceed eight times the bank's total equity.

## FOREIGN EXCHANGE TRADING

Central Bank Decision No 6568, (circular # 32) dated April 24, 1997, as amended, prohibits Lebanese banks from maintaining at any time (i) net trading positions against Lebanese Pounds in an amount greater than 1 percent of Tier I Capital and (ii) a global position in foreign currencies against other foreign currencies in a total amount greater than 40 percent of Tier I Capital.

Lebanese banks, however, are allowed, under Decision No. 6568, to hold a structural foreign exchange position up to 60 percent of Tier I Capital, denominated in Lebanese Pounds (excluding investments, real estate and related party accounts).

## LOAN CLASSIFICATION

Central Bank Decision No. 7159; (circular # 58) dated November 10, 1998, as amended, introduces specific rules relating to loan classification and provisioning in accordance with the Basle Committee regulations.  Specifically, Decision No. 7159, divides loan facilities into five categories:  ordinary / regular loans, special mention loans, non-performing loans, doubtful loans and bad debt loans.

## PROVISION FOR BAD DEBT AND DOUBTFUL LOANS

The Banking Control Commission requires specific provisions to be established for identified credit losses. Full or partial provisions must be made in respect of non-performing loans in accordance with applicable Central Bank regulations. Furthermore, non-performing loans must be put on a non-accrual basis and any interest subsequently received booked on a cash basis, as and when received.  Non-performing loans are those as to which management has determined that the borrower may be unable to meet principal and/or interest repayment obligations, or performance is otherwise unsatisfactory, unless the loans are adequately secured and/or are in the process of liquidation.

## RESERVES FOR UNSPECIFIED BANKING RISK

Pursuant to Decision No. 7129; (circular # 50) dated October 15, 1998, Lebanese banks are required to allocate on a yearly basis a general reserve (to be included in Tier I Capital) for unspecified banking risks out of net profits in an amount equal to a minimum of 0.2 and a maximum of 0.3 percent of risk-weighted assets. The reserve for unspecified banking risks must be equivalent to 1.25 percent of risk-weighted assets within a period of 10 years (2008) and 2.0 percent of risk-weighted assets within a period of 20 years (2018).

# SUMMARY OF MAIN BANKING REGULATIONS IN LEBANON

## ACCOUNTING STANDARDS

Commercial banks in Lebanon are required to comply for the preparation of their financial statements with International Financial Reporting Standards ("IFRS") and the guidelines issued by the Central Bank of Lebanon and the Banking Control Commission.  The Banking Control Commission has so far issued various circulars on specific matters to comply with IFRS for instance, the recognition of interest on classified loans only on a cash basis, guidelines for the effects of hyper-inflation, the recording of exchange gains and losses arising from revaluation of foreign exchange positions, a statement of non-monetary assets acquired in settlement of debts at current measurement units (e.g., exchange rate variance and Consumer Price Index), and the recording of financial instruments.

Central Bank Decision N⁰ 6576 dated April 24, 1997 requires Lebanese banks to prepare consolidated financial statements effective July 1st, 1997.  Consolidated financial statements should include all companies (financial and non-financial) of which a bank has exclusive control (evidenced by an ownership of 50 percent and/or exclusive control over management).  Companies in which the bank has joint control (evidenced by direct or indirect ownership ranging from 20 percent up to 50 percent) should be presented using the "equity method". There are also certain restrictions on lending to shareholders and directors and on investments in subsidiaries and affiliates.



**First Bank in Lebanon with
International Quality Standards.**



AUDITOR'S REPORT

# First Bank in Lebanon with International Quality Standards.



AUDITOR'S REPORT

# Deloitte.

**Deloitte & Touche**
Arabia House
131 Phœnicia Street
P.O. Box 961
Beirut - Lebanon

Tel: +961 (1) 364 700
Tel: +961 (1) 364 701
Fax: +961 (1) 367 087
Fax: +961 (1) 369 820
www.deloitte.com

BT 4859/DTT

### INDEPENDENT AUDITOR'S REPORT

To the Shareholders
The Lebanese Canadian Bank S.A.L.
Beirut, Lebanon

We have audited the accompanying Balance Sheet of THE LEBANESE CANADIAN BANK S.A.L. as of December 31, 2004 and the related Statements of income, Cash Flows and Changes in Shareholders' Equity for the year then ended. These financial statements are the responsibility of the Bank's Management. Our responsibility is to express an opinion on the financial statements based on our audit.

We conducted our audit in accordance with International Standards on Auditing. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements within the limitations imposed by the existing banking laws in Lebanon. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable basis for our opinion.

In our opinion, the financial statements, referred to above, present fairly, in all material respects, the financial position of the Lebanese Canadian Bank S.A.L. as of December 31, 2004 and the results of its operations and its cash flows for the year then ended, in accordance with International Financial Reporting Standards.

Beirut, Lebanon
April 11, 2005

Deloitte & Touche

Audit.Tax.Consulting.Financial Advisory.

Member of
**Deloitte Touche Tohmatsu**

**First Bank in Lebanon with
International Quality Standards.**





FINANCIAL STATEMENTS



## FINANCIAL STATEMENTS

**BALANCE SHEET**

| ASSETS | Notes | December 31, | |
| --- | --- | --- | --- |
| | | 2004 | 2003 |
| | | LL'000 | LL'000 |
| Non-interest earning cash compulsory reserve | 3 | 162,445,719 | 132,498,250 |
| Cash and current accounts with Central Bank of Lebanon and banks | 4 | 161,980,882 | 185,421,888 |
| Term deposits with Central Bank of Lebanon and banks | 5 | 1,357,887,890 | 428,819,271 |
| Securities: | 6 | | |
| Held-for-trading | | - | 7,803,390 |
| Available-for-sale | | 353,719,186 | 311,571,224 |
| Originated | | 579,509,263 | 786,446,379 |
| Held-to-maturity | | 294,330,808 | 300,969,241 |
| Loans and advances (net of provision for credit losses) | 7 | 417,050,531 | 353,966,593 |
| Customers' acceptance liability | 8 | 31,491,993 | 13,979,656 |
| Other assets | 9 | 125,994,506 | 62,375,654 |
| Property acquired in satisfaction of debts | 10 | 1,852,718 | - |
| Property and equipment | 11 | 38,816,927 | 20,244,689 |
| **Total Assets** | | **3,525,080,423** | **2,604,096,235** |

| FINANCIAL INSTRUMENTS WITH OFF-BALANCE SHEET RISKS | 27 | | |
| --- | --- | --- | --- |
| Guarantees and standby letters of credit | | 45,120,840 | 34,527,282 |
| Documentary and commercial letters of credit | | 65,899,232 | 19,928,181 |
| Forward exchange contracts | | 20,195,314 | 88,307,455 |
| Interest rate swap contracts | 15 | 90,450,000 | - |
| Fiduciary Accounts | | 895,344 | 1,222,643 |

SEE ACCOMPANYING NOTES TO THE FINANCIAL STATEMENTS

## FINANCIAL STATEMENTS

### BALANCE SHEET

| LIABILITIES | Notes | December 31, | |
| --- | --- | --- | --- |
| | | 2004 | 2003 |
| | | LL'000 | LL'000 |
| Banks and financial institutions: | 12 | | |
|   - Demand deposits | | 27,739,157 | 35,013,785 |
|   - Term borrowings | | 320,918,801 | 164,609,148 |
| | | 348,657,958 | 199,622,933 |
| Customers' deposits: | 13 | | |
|   - Demand deposits | | 130,692,432 | 86,765,462 |
|   - Time deposits | | 374,424,844 | 266,128,428 |
|   - Savings accounts | | 2,419,628,128 | 1,864,029,964 |
|   - Other credit balances | | 5,666,893 | 4,274,612 |
| | | 2,930,412,297 | 2,221,198,466 |
| Accounts payable and miscellaneous creditors | 14 | 35,527,976 | 19,426,794 |
| Outstanding acceptances | 8 | 31,491,993 | 13,979,656 |
| Other liabilities | 15 | 34,297,722 | 24,830,131 |
| Provisions for contingencies and charges | 16 | 4,237,389 | 5,306,376 |
| | | 105,555,080 | 63,542,957 |
| **Total Liabilities** | | **3,384,625,335** | **2,484,364,356** |
| **SHAREHOLDERS' EQUITY** | | | |
| Common stock | 17 | 30,000,000 | 30,000,000 |
| Preferred stock | 18 | 45,224,944 | 45,224,944 |
| Reserves | 19 | 29,140,928 | 16,886,532 |
| Changes in fair value of available-for-sale securities | 6 & 22 | 7,564,333 | 11,166,007 |
| Net income for the year | | 33,443,102 | 20,241,990 |
| Less accrued dividends on preferred shares | | ( 4,918,219) | ( 3,787,594) |
|     Net income for the year | | 28,524,883 | 16,454,396 |
|     Total shareholders' equity | | 140,455,088 | 119,731,879 |
| **Total Liabilities and Shareholders Equity** | | **3,525,080,423** | **2,604,096,235** |

SEE ACCOMPANYING NOTES TO THE FINANCIAL STATEMENTS

## FINANCIAL STATEMENTS

**INCOME STATEMENT**

| | Notes | Year ended December 31, | |
| --- | --- | --- | --- |
| | | 2004 | 2003 |
| | | LL'000 | LL'000 |
| Interest income: | | | |
| Loans and advances | | 28,562,760 | 24,811,071 |
| Treasury bills | | 16,779,922 | 54,298,802 |
| Other securities | | 101,323,415 | 81,897,953 |
| Deposits with Central Bank of Lebanon and banks | | 71,091,348 | 23,221,670 |
| | | 217,757,445 | 184,229,496 |
| | | | |
| Interest expense: | | | |
| Customers deposits | | 148,465,007 | 129,829,426 |
| Deposits from banks | | 6,704,047 | 3,357,207 |
| | | 1,865,588 | - |
| | | 157,034,642 | 133,186,633 |
| | | | |
| Net interest income | | 60,722,803 | 51,042,863 |
| | | | |
| Provision for credit losses net of write-backs | 7 | ( 593,520) | ( 11,911,450) |
| General provision for IBNR | 7 | ( 4,708,524) | - |
| Provision for credit losses net of write-backs | 7 | ( 96,990) | - |
| Net interest income after provision | | 55,323,769 | 39,131,413 |
| | | | |
| Net commissions, fees and other revenues | | 6,604,433 | 5,887,745 |
| Gain / (loss) esulting from reflecting compulsory funds stated at fair value | 6 | 7,791,882 | ( 9,282,145) |
| Foreign exchange gain, net | | 1,358,026 | 1,327,613 |
| Gain on sales of securities | 6 | 6,721,102 | 21,924,028 |
| Gain on sale of an investment | | - | 546,327 |
| Net financial revenues | | 77,799,212 | 59,534,981 |
| | | | |
| Other expenses: | | | |
| Salaries and related charges | | 16,925,985 | 14,437,574 |
| General operating expenses | 23 | 16,027,438 | 14,214,217 |
| Provision for contingencies and charges | 16 | 48,000 | 4,004,853 |
| Provision for impairment of property and equipment | | 1,582,875 | - |
| Depreciation | 11 | 2,963,812 | 2,335,242 |
| Total other expenses | | 37,548,110 | 34,991,886 |
| | | | |
| Income, before taxes | | 40,251,102 | 24,543,095 |
| Provision for income tax | 24 | ( 6,808,000) | ( 4,301,105) |
| **Net income for the year** | | **33,443,102** | **20,241,990** |

SEE ACCOMPANYING NOTES TO THE FINANCIAL STATEMENTS

## FINANCIAL STATEMENTS

**STATEMENT OF CASH FLOW**

| | Notes | Year ended December 31, 2004 | 2003 |
|---|---|---|---|
| | | LL'000 | LL'000 |
| **Cash flows from operating activities:** | | | |
| Income before tax | | 40,251,102 | 24,543,095 |
| Adjustments to reconcile net income to cash | | | |
| (used in)/provided by operating activities: | | | |
| Provision for credit losses net of write backs | | 593,520 | 11,911,450 |
| General provision for IBNR | | 4,708,524 | - |
| Provision for impairment of property and equipment | | 1,582,875 | - |
| Provision for income tax | | ( 6,808,000) | ( 4,301,105) |
| Debts written off | | 96,990 | - |
| (Gain)/loss resulting from effecting compulsory funds stated at fair value | | ( 7,791,882) | 9,282,145 |
| Gain on Lebanese treasury bills held-for-trading | | - | ( 1,267,456) |
| Gain on sale of an investment | | - | ( 546,327) |
| Depreciation | | 2,963,812 | 2,335,242 |
| Provision for contingencies and charges | | 417,241 | 4,235,877 |
| Accretion of treasury bills discount at year end | | - | ( 5,137) |
| Other assets | | (63,618,852) | ( 23,361,984) |
| Other liabilities | | 8,336,966 | 6,327,450 |
| Accounts payable and miscellaneous creditors | | 16,101,182 | 2,829,819 |
| Settlement from provision for contingencies and charges | | ( 1,486,228) | - |
| Net cash (used in)/provided by operating activities | | ( 4,652,750) | 31,983,069 |
| | | | |
| **Cash flows from investing activities:** | | | |
| Term deposits with Central Bank of Lebanon and banks | | (929,068,619) | ( 174,058,390) |
| Securities | | 183,421,185 | ( 552,004,456) |
| Loans and advances | 25 | (70,335,690) | ( 67,732,302) |
| Property and equipment | | ( 23,118,925) | ( 4,052,810) |
| Net cash (used in) investing activities | | (839,102,049) | (797,847,958) |
| | | | |
| **Cash flows from financing activities:** | | | |
| Customers' deposits | | 709,213,831 | 782,788,441 |
| Banks and financial institutions | | 149,035,025 | 59,310,625 |
| Issuance of preferred shares | | - | 22,618,939 |
| Distribution of dividends | | ( 4,200,000) | ( 3,000,000) |
| Distribution of dividends on preferred shares | | ( 3,787,594) | ( 1,582,875) |
| Net cash provided by financing activities | | 850,261,262 | 860,135,130 |
| | | | |
| Net increase in cash and cash equivalents | | 6,506,463 | 94,270,241 |
| Cash and cash equivalents, beginning of year | 26 | 317,920,138 | 223,649,897 |
| Cash and cash equivalents, end of year | 26 | 324,426,601 | 317,920,138 |

SEE ACCOMPANYING NOTES TO THE FINANCIAL STATEMENTS

## STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY

| YEAR ENDED DECEMBER 31, 2004 | Common Stock | Preferred Stock | Legal Reserve | General Reserve | Assets Revaluation Surplus | Reserve for General Banking Risks | Change in Fair Value of Available-for-Sale Securities | Net Income for the Year | Total |
|---|---|---|---|---|---|---|---|---|---|
| | LL'000 | LL'000 | LL'000 | LL'000 | LL'000 | LL'000 | LL'000 | LL'000 | LL'000 |
| Balance - January 1, 2003 | 30,000,000 | 22,606,005 | 726,071 | 5,953,596 | 1,438,472 | 2,249,850 | 10,064,914 | 9,518,543 | 82,557,451 |
| Allocation of net income | - | - | 1,110,142 | 4,508,401 | - | 900,000 | - | (6,518,543) | - |
| Distribution of dividends - Note 18 | - | - | - | - | - | - | - | (3,000,000) | ( 3,000,000) |
| Issuance of preferred shares - Note 18 | - | 22,618,939 | - | - | - | - | - | - | 22,618,939 |
| Change in fair value of available-for-sale securities - Note 22 | - | - | - | - | - | - | 1,101,093 | - | 1,101,093 |
| Net income for the year | - | - | - | - | - | - | - | 20,241,990 | 20,241,990 |
| Accrued interest on preferred shares - 2003 | - | - | - | - | - | - | - | (2,883,094) | ( 2,883,094) |
| Accrued dividends preferred shares - 2003 | - | - | - | - | - | - | - | ( 904,500) | ( 904,500) |
| Balance - December 31, 2003 | 30,000,000 | 45,224,944 | 1,836,213 | 10,461,997 | 1,438,472 | 3,149,850 | 11,166,007 | 16,454,396 | 119,731,879 |
| Allocation of net income | - | - | 2,024,199 | 9,030,197 | - | 1,200,000 | - | (12,254,396) | - |
| Distribution of dividends- Note 18 | - | - | - | - | - | - | - | ( 4,200,000) | ( 4,200,000) |
| Change in fair value of available-for-sale securities - Note 22 | - | - | - | - | - | - | ( 3,601,674) | - | ( 3,601,674) |
| Net income for the year | - | - | - | - | - | - | - | 33,443,102 | 33,443,102 |
| Accrued dividends preferred shares | - | - | - | - | - | - | - | ( 4,918,219) | ( 4,918,219) |
| Balance - December 31, 2004 | 30,000,000 | 45,224,944 | 3,860,412 | 19,492,194 | 1,438,472 | 4,349,850 | 7,564,333 | 28,524,883 | 140,455,088 |

SEE  ACCOMPANYING  NOTES  TO  THE  FINANCIAL  STATEMENTS





NOTES TO THE FINANCIAL STATEMENTS



## NOTES TO THE FINANCIAL STATEMENTS

### 1. FORMATION AND OBJECTIVE OF THE BANK

The Bank was established in 1988 as a Lebanese joint-stock company, registered in the commercial register in Beirut under number 9196 and listed in the list of banks under number 44.  Before that date and since 1968 the Bank was operating under the name of the "Royal Bank of Canada of the Middle East S.A.L.".  The Bank operates through a network of 25 branches (22 branches during 2003) of which 12 are in the city of Beirut and its suburbs and 13 are distributed in other Lebanese cities.  During 2002, the Bank opened a representative office in Montreal, Canada.  The headquarters are located in Beirut.  The financial statements are reported in Lebanese Pounds, the currency of Lebanon.

The Bank owns the whole shares of LCB Investment (Holding) S.A.L. which owns 3.75% of the shares of an Arabian Bank. The financial statements of the company have been consolidated with the Bank's financial statements.

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

The financial statements are prepared in accordance with International Financial Reporting Standards; Assets and liabilities are grouped according to their nature and are listed in an approximate order that reflects their relative liquidity.  The significant accounting policies are set out below:

#### A. Property and Equipment:

Property and equipment are initially recorded at cost.  At the balance sheet date the Bank reviews the carrying values of these assets to ensure that they do not differ materially from recoverable amounts Old property and equipment are stated at revalued amounts.  Impairment losses are charged to income or reversed from revaluation reserve as applicable.

The Bank provides for depreciation of property and equipment over the useful lives of these assets using the straight-line method on the basis of the following annual rates:

| | |
|---|---|
| Furniture, fixtures and fittings | 9% |
| Office equipment | 13% |
| Vehicles | 15% |
| Computers | 20% |
| Leasehold improvements | 20%  or operating lease period which ever is less |
| Properties | $2_{1/2}$% |

#### B.  Foreign Currencies:

Transactions in foreign currencies are initially recorded at the rates of exchange prevailing at the dates of the transactions.  Monetary assets and liabilities denominated in such currencies are translated into Lebanese Pounds at the official closing rates prevailing on the balance sheet date.  Gains and losses on exchange are included in the income statement.

Cash flows provided and used in foreign currencies under various activities, as included in the statement of cash flows, are converted into Lebanese Pounds at year-end exchange rates, except for cash and cash equivalents at beginning of year which is converted at prior year closing exchange rates and effects of currency fluctuation is disclosed separately, if applicable.

## NOTES TO THE FINANCIAL STATEMENTS

**C. Employees End-of-Service Indemnities:**

Employees' end-of-service indemnities are subject to Lebanese laws in particular those of the National Social Security Fund.

End-of-service contributions are paid regularly to the Social Security National Fund at 8.5%.  The Bank accrues yearly for differences between the indemnity due, based on the salary of last month multiplied by the years of service and the actual contributions already paid computed at 8% only.

**D. Loans and Advances:**

Loans and advances are disclosed net of unearned interest and after provision for credit losses.  These accounts are carried on a cash basis because of doubts and the probability of non-collection of principal and/or interest.

Provision for credit losses is set to offset any probable losses resulting from credit risk.  An assessment is made to determine if there is objective evidence that an advance or group of advances are impaired.  If such evidence exists, the estimated recoverable amount is determined as the net present value of future anticipated cash flows, and impairment loss is recognized for the difference between the recoverable amount and the carrying amount taking into consideration liquidation of guarantees.

**E.  Securities:**

Securities are classified as held-for-trading, available-for-sale, held-to-maturity or originated loans and are valued as follows:

- Held-for-trading securities are stated at fair value and related unrealized gains or losses are included in the income statement.

- Available-for-sale securities are stated at fair value and changes in fair value are included in shareholders' equity, except for other than temporary impairment losses which are reflected in the income statement.

- Held-to-maturity securities are stated at cost adjusted for amortization of discounts and premiums over the life of the securities.  Impairment losses are reflected in the income statement.

- Originated loans which represent securities funded directly to the issuer and which the Bank intends to keep for non-current periods, are stated at amortized cost.  Premiums and discounts are amortized over the life of the securities.  Impairment losses are reflected in the income statement.

Effective January 1st, 2005, originated debt securities were reclassified under other classification categories in line with the revisions to IAS39.  The effect on the financial statements is disclosed in Note 6.

- Originated notes with embedded derivatives:  Debt instruments with embedded derivatives are stated at cost without separation of the estimated value of the embedded derivatives on the basis that the fluctuation of Libor interest rate is closely related to the host contract.

- Non-interest earning obligatory funds classified as available-for-sale are stated at fair value and discount interest representing the difference between the face value and the market value is included in the income statement.

## NOTES TO THE FINANCIAL STATEMENTS

**F.  Discounted Notes:**

Discounted notes are stated net of the related unearned interest for the remaining period to maturity.

**G. Income Tax:**

Income tax is determined and provided for in accordance with the applicable tax laws.

Income tax expense is calculated based on taxable profit for the year. Taxable profit differs from net profit as reported in the statement of operations because it excludes items of income or expense that are taxable or deductible in other years and it further excludes items that are never taxable or deductible. Provision for income tax is reflected in the balance sheet net of taxes previously settled in the form of withholding tax.

Deferred tax is the tax expected to be payable or recoverable on differences between the carrying  amount of assets and liabilities in the financial statements and the corresponding tax basis used in the computation of taxable profit, and is accounted for using the balance sheet liability method. Deferred tax liabilities are generally recognized for all taxable temporary differences and deferred tax assets are recognized to the extent that it is probable that taxable profits will be available against which deductible temporary differences can be utilized.

The carrying amount of deferred tax assets is reviewed at each balance sheet date and reduced to the extent that it is no longer probable that sufficient taxable profit will be available to allow all or part of the assets to be recovered.

**H.  Provisions:**

A provision is recognized when a present obligation has arisen as a result of a past event and the amount of the obligation can be estimated reliably..

**I.  Impairment:**

At the end of each year, the Bank reviews the carrying amounts of its assets to determine that they do not exceed the recoverable amount and as such they are not impaired.  However, if there is any indication that those assets have suffered an impairment loss, the recoverable amount of the assets is estimated and the impairment loss is recorded in the income statement.

**J.  Preferred Stock:**

Preferred stock issued by the Bank and which are redeemable only at the option of the Bank with non-cumulative right to dividend or interest, are accounted for under equity.  The payment of the coupons on the shares is treated as dividend distribution according to the balance sheet classification of the instrument.

Interest/dividends on preferred shares are accrued for under "Accrued interest payable and other Liabilities" with corresponding charge to "Net Income for the Year" under "Shareholders' Equity".

**K.  Trade and Settlement Date Accounting:**

All regular way purchases and sales of financial assets are recognized on the trade date, i.e. the date that the entity commits to purchase or sell the assets.  Regular way purchases or sales are purchases or sales of financial assets that require delivery of assets within the time frame generally established by regulation or convention in the market place.

## NOTES TO THE FINANCIAL STATEMENTS

**L.  Offsetting:**

Financial assets and liabilities are offset and reported net in the balance sheet only where there is a legally enforceable right to offset the recognized amounts and when the bank intends to settle on a net basis, or to realize the asset and settle the liability simultaneously.

**M. Revenue Recognition:**

Interest is recognized on a time proportionate basis by reference to the principal outstanding and to the applicable interest rates, except for interest on loans and advances carried on a cash basis for which interest is deferred under unearned interest and only recognized upon realization. Commissions earned on loans and advances accounts are reflected as yield enhancement on a time proportionate basis under net commissions. Other commissions and fees are recognized when contractually earned.

**N. Fair Value of Securities:**

For securities traded in organized financial markets, fair value is determined by reference to stock exchange quoted average market prices.

For securities where no quoted price are available, a reasonable estimate of the fair value is determined by reference to the current market value of another instrument which is substantially similar, or is based on the expected cash flows, or the underlying net asset value of the investment.

### 3.  NON-INTEREST EARNING CASH COMPULSORY  RESERVE

Banking laws and regulations in Lebanon require banks to maintain cash compulsory reserves with the Central Bank of Lebanon in Lebanese Pounds computed on customers' deposits in Lebanese Pounds on the basis of 25% and 15% of the weekly average demand deposits and term deposits respectively. In this connection, the Bank maintained an amount of approximately LBP162billion deposited with Central Bank of Lebanon as non-interest earning cash compulsory reserve as at December 31st, 2004 (LBP132billion in 2003).

### 4.  CASH AND CURRENT ACCOUNTS WITH CENTRAL BANK OF LEBANON AND BANKS

This section consists of the following:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Cash | 8,693,237 | 9,797,646 |
| Central Bank of Lebanon | 15,868,508 | 28,585,309 |
| Demand deposits with banks | 119,432,155 | 128,748,021 |
| Checks for collection | 17,986,982 | 18,290,912 |
| | 161,980,882 | 185,421,888 |

# NOTES TO THE FINANCIAL STATEMENTS

The above balances consist of Lebanese Pounds and foreign currencies as follows:

| | December 31, 2004 | | |
|---|---|---|---|
| | **LBP** | **F/Cy** | **Total** |
| | **LBP'000** | **LL'000** | **LL'000** |
| Central Bank of Lebanon | - | 15,868,508 | 15,868,508 |
| Cash and resident banks | 9,021,794 | 34,935,540 | 43,957,334 |
| Non-Resident banks | - | 102,155,040 | 102,155,040 |
| | 9,021,794 | 152,959,088 | 161,980,882 |

| | December 31, 2003 | | |
|---|---|---|---|
| | **LBP** | **F/Cy** | **Total** |
| | **LBP'000** | **LL'000** | **LL'000** |
| Central Bank of Lebanon | 1,500,000 | 27,085,309 | 28,585,309 |
| Cash and resident banks | 7,846,277 | 47,353,180 | 55,199,457 |
| Non-resident banks | - | 101,637,122 | 101,637,122 |
| | 9,346,277 | 176,075,611 | 185,421,888 |

Demand deposits with banks include an amount of LBP3.8billion as at December 31st, 2004 representing non-interest earning balances maintained in the form of demand accounts with

non-resident clearing banks (LBP5.7billion in 2003).

## 5. TERM DEPOSITS WITH CENTRAL BANK OF LEBANON AND BANKS

This section consists of the following:

| December 31, | 2004 | 2003 |
|---|---|---|
| | **LBP'000** | **LBP'000** |
| Term deposits with the Central Bank of Lebanon | 905,845,000 | 209,542,500 |
| Term deposits with correspondents | 452,042,890 | 219,276,771 |
| | 1,357,887,890 | 428,819,271 |

# NOTES TO THE FINANCIAL STATEMENTS

The above balances consist of Lebanese Pounds and foreign currencies as follows:

| | December 31, 2004 | | |
|---|---|---|---|
| | **LBP** | **F/Cy** | **Total** |
| | **LBP'000** | **LBP'000** | **LBP'000** |
| Central Bank of Lebanon | 535,000,000 | 370,845,000 | 905,845,000 |
| Resident banks | 159,256,269 | 53,012,046 | 212,268,315 |
| Non-resident banks | - | 239,774,575 | 239,774,575 |
| | 694,256,269 | 663,631,621 | 1,357,887,890 |

| | December 31, 2003 | | |
|---|---|---|---|
| | **LBP** | **F/Cy** | **Total** |
| | **LBP'000** | **LBP'000** | **LBP'000** |
| Central Bank of Lebanon | - | 209,542,500 | 209,542,500 |
| Resident banks | 126,106,596 | 25,555,417 | 151,662,013 |
| Non-resident banks | - | 67,614,758 | 67,614,758 |
| | 126,106,596 | 302,712,675 | 428,819,271 |

These deposits mature as follows:

| | December 31, 2004 | | | | |
|---|---|---|---|---|---|
| | **LBP** | | **F/CY** | | |
| | **Average Interest Rate** | **Balances of Banks Deposits** | **Average Interest Rate** | **Balance of Banks Deposits** | **Total** |
| | **%** | **LBP'000** | **%** | **LBP'000** | **LBP'000** |
| First quarter 2005 | 4.63 | 148,251,563 | 2.75 | 310,327,393 | 458,578,956 |
| Second quarter 2005 | 4.87 | 4,000,000 | 4.50 | 8,086,728 | 12,086,728 |
| Year 2006 | 9.65 | 92,004,706 | 3.80 | 28,642,500 | 120,647,206 |
| Year 2007 | 12.05 | 300,000,000 | 3.75 | 105,525,000 | 405,525,000 |
| Thereafter | 17.17 | 150,000,000 | 4.26 | 211,050,000 | 361,050,000 |
| | | 694,256,269 | | 663,631,621 | 1,357,887,890 |

## NOTES TO THE FINANCIAL STATEMENTS

|  | December 31, 2003 | | | | |
|---|---|---|---|---|---|
|  | LBP | | F/CY | | |
|  | Average Interest Rate | Balances of Banks Deposits | Average Interest Rate | Balance of Banks Deposits | Total |
|  | % | LBP'000 | % | LBP'000 | LBP'000 |
| First quarter 2004 | 4.45 | 9,101,890 | 1.15 | 98,927,599 | 108,029,489 |
| Second quarter 2004 | 7.00 | 25,000,000 | 8.51 | 75,647,576 | 100,647,576 |
| Second half 2004 | - | - | 8.82 | 73,867,500 | 73,867,500 |
| Year 2005 | - | - | 8.25 | 25,627,500 | 25,627,500 |
| Year 2006 | 9.65 | 92,004,706 | 3.80 | 28,642,500 | 120,647,206 |
|  |  | 126,106,596 |  | 302,712,675 | 428,819,271 |

Term deposits with the Central Bank of Lebanon include an amount of LBP255billion (USD169million) representing interest earning compulsory deposits computed on the basis of 15% of customers' deposits in foreign currencies (LBP206.6billion in 2003). According to local banking regulations, these deposits are considered as liquid assets for the purpose of computation of the liquidity rate in foreign currencies.

Term deposits include an amount of LBP3.3billion representing margins against borrowings aggregating around LBP11.3billion (USD7.5million) granted to the Bank to finance the purchase of notes issued by a non-resident bank.

Accrued interest receivable on term deposits with the Central Bank of Lebanon in the amount of approximately LBP39billion as at December 31st, 2004 is reflected under "Other Assets" (LBP26billion in 2003).

### 6. SECURITIES

This caption consists of the following:

|  | December 31, 2004 | | |
|---|---|---|---|
|  | Lebanese Treasury Bills | Government and Other Securities | Total |
|  | LBP'000 | LBP'000 | LBP'000 |
| Securities: |  |  |  |
| Held-for-trading | - | - | - |
| Available-for-sale | 110,603,801 | 243,115,385 | 353,719,186 |
| Originated | - | 579,509,263 | 579,509,263 |
| Held-to-maturity | 5,525,788 | 288,805,020 | 294,330,808 |
|  | 116,129,589 | 1,111,429,668 | 1,227,559,257 |

# NOTES TO THE FINANCIAL STATEMENTS

|  | December 31, 2003 | | |
|---|---|---|---|
|  | Lebanese Treasury Bills | Government and Other Securities | Total |
|  | LBP'000 | LBP'000 | LBP'000 |
| Securities: |  |  |  |
| Held-for-trading | 7,803,390 | - | 7,803,390 |
| Available-for-sale | 56,096,519 | 255,474,705 | 311,571,224 |
| Originated | 175,219,019 | 611,227,360 | 786,446,379 |
| Held-to-maturity | 35,662,268 | 265,306,973 | 300,969,241 |
|  | 274,781,196 | 1,132,009,038 | 1,406,790,234 |

During 2003 and in accordance with Central Bank of Lebanon instructions, the Bank subscribed in treasury bills issued by the Lebanese Government in Lebanese Pound and U.S. Dollar and certificates of deposit issued by the Central Bank of Lebanon which represent non-interest earning obligatory funds with a maturity of 2 years in the amount of LBP120billion, computed on the basis of 10% of total customers' deposits in Lebanese Pounds and foreign currencies, outstanding as of October 31st, 2002.

Herebelow are the details of these subscriptions which are included under securities portfolio, as at December 31, 2004:

|  | Carrying Value | | |
|---|---|---|---|
|  | Nominal Value | Equivalent to Fair Value | Discount |
|  | LBP'000 | LBP'000 | LBP'000 |
| Lebanese treasury bills in Lebanese Pounds | 46,935,630 | 46,290,791 | ( 644,839) |
| Lebanese government bonds in U.S. Dollars | 6,108,390 | 6,020,334 | ( 88,056) |
| Certificates of deposit in Lebanese Pounds | 13,283,450 | 13,234,645 | ( 48,805) |
| Certificates of deposit in U.S. Dollars | 54,108,636 | 53,400,073 | ( 708,563) |
| Balance as at December 31, 2004 | 120,436,106 | 118,945,843 | ( 1,490,263) |
| Balance as at December 31, 2003 | 120,436,106 | 111,154,922 | ( 9,282,145) |
| Transfer to income statement |  |  | 7,791,882 |

The fair value of the Lebanese Government bonds and the certificates of deposit represents the present value computed on the basis of the yield on treasury bonds with similar maturities.  The effect of discounting these bonds is recorded under "Gain/(Loss) resulting from reflecting obligatory funds at fair value" in the income statement.

## NOTES TO THE FINANCIAL STATEMENTS

The Lebanese treasury bills denominated in Lebanese Pounds consist of the following:

| | December 31, 2004 | | December 31, 2003 | |
| --- | --- | --- | --- | --- |
| | **Carrying Cost** | **Average Interest Rate** | **Carrying Cost** | **Average Interest Rate** |
| | **LBP'000** | **%** | **LBP'000** | **%** |
| Held-for-trading: | | | | |
| Senior notes | - | - | 7,803,390 | 14.14 |
| Available-for-sale: | | | | |
| Coupon treasury bills (net of premium and discount) | - | - | 13,231,472 | 14.14 |
| Discounted Treasury bills | 64,313,010 | 6.27 | - | - |
| Obligatory funds | 46,290,791 | - | 42,865,047 | - |
| | 110,603,801 | | 56,096,519 | |
| Originated: | | | | |
| Coupon treasury bills (net of premium and discount | - | - | 175,219,019 | 14.14 |
| Held-to-maturity: | | | | |
| Common placement fund invested in treasury bills | 5,525,788 | - | 5,662,268 | - |
| Junior notes | - | - | 30,000,000 | 21.65 |
| | 5,525,788 | | 35,662,268 | |
| | 116,129,589 | | 274,781,196 | |

### a.  SECURITIES HELD-FOR-TRADING:

**SENIOR AND JUNIOR NOTES**

During the second half of the year 2002, the Bank purchased Junior/Senior Notes maturing on July 1st, 2004. The underlying assets of these instruments represent Lebanese Government treasury bills issued by Lebanese Securities Incorporation a special purpose vehicle registered in the Virgin Islands, and detailed as follows:

- LBP30billion of Junior Notes kept in the Banks' portfolio until final maturity.  These notes realized income of LBP4.5billion booked under "Interest income" in the income statement.

- LBP70billion of Senior Notes sold to customers. The approval of the Central Bank of Lebanon on the purchase of these instruments was obtained on August 2, 2002.

## NOTES TO THE FINANCIAL STATEMENTS

**b.  AVAILABLE-FOR-SALE LEBANESE TREASURY BILLS:**

According to local banking regulations, treasury bills are considered as quasi-cash items for the purpose of computation of the liquidity ratio in Lebanese Pounds.  These treasury bills can be liquidated prior to maturity at the Central Bank of Lebanon at prevailing discount rates.  In this connection, customers' deposits in Lebanese Pounds, which carry maturities less than one year are mainly invested in treasury bills.

The bank purchased discounted treasury bills at issue price net of unearned interest.  These bills are recorded in the financial statements net of unearned interest amounted to LBP2.6billion as at December 31st, 2004.

Herebelow is a summary of available-for-sale Lebanese treasury bills maturities:

| | December 31, 2004 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Average Interest Rate | Market Interest Rate | Carrying Cost | Fair Value | Change in Fair Value |
| | % | % | LBP'000 | LBP'000 | LBP'000 |
| 1st quarter 2005 | 5.22 | 5.21 | 19,808,209 | 19,810,000 | 1,791 |
| 2nd quarter 2005 | 6.32 | 6.31 | 19,464,157 | 19,420,000 | ( 44,157) |
| 2nd half of 2005 | 7.75 | 6.69 | 25,083,337 | 25,083,010 | ( 327) |
| | | | 64,355,703 | 64,313,010 | ( 42,693) |

The non-interest earning obligatory funds represent Lebanese treasury bills in Lebanese Pound detailed as follows:

| Maturity | Par Value | Carrying Value (Equivalent to Fair Value) | Change in Fair Value |
| --- | --- | --- | --- |
| | LBP'000 | LBP'000 | LBP'000 |
| February 15, 2005 | 13,772,753 | 13,696,283 | ( 76,470) |
| March 15, 2005 | 14,984,300 | 14,829,167 | ( 155,133) |
| April 15, 2005 | 13,329,302 | 13,112,035 | ( 217,267) |
| July 29, 2005 | 4,849,275 | 4,653,306 | ( 195,969) |
| | 46,935,630 | 46,290,791 | ( 644,839) |

## NOTES TO THE FINANCIAL STATEMENTS

**c. LEBANESE TREASURY BILLS HELD AS ORIGINATED LOANS:**

During the first half of 2004, an amount of LBP105billion of Lebanese treasury bills held as originated loans were sold and realized income of LBP3.2billion was recorded under "Gain on sales of securities" in the income statement and interest in the amount of LBP4.8billion was booked under "Interest income" in the income statement.  Moreover during 2004, other securities in the amount of LBP73billion matured and the resulting interest in the amount of LBP4.4billion was booked under "Interest Income" in the income statement.

**d. COMMON PLACEMENT FUND INVESTED IN TREASURY BILLS:**

On January 1st, 2002, the Bank established a five year open ended capital common placement fund.  The assets of this fund represent Lebanese treasury bills.  The Bank's share in this fund amounted to 31% (503 shares) stated at fair value.  This fund realized income of LBP466million booked under "Interest Income" in the income statement.

|  | December 31, | |
| --- | ---: | ---: |
|  | **2004** | **2003** |
|  | **LBP'000** | **LBP'000** |
| A. Available-for-sale: | | |
| Certificates of deposit issued by local banks | 3,846,763 | 3,883,697 |
| Certificates of deposit issued by Central Bank of Lebanon | 24,426,000 | - |
| Lebanese Government bonds | 74,755,257 | 86,121,641 |
| Embedded derivatives linked to Lebanese Government bonds | 55,225,001 | 95,106,668 |
| Compulsory funds | 72,655,052 | 68,289,886 |
| Preferred shares issued by local banks | 6,194,091 | 2,072,813 |
| Investment in Bank Al-Salam - Sudan | 6,013,221 | - |
|  | 243,115,385 | 255,474,705 |
| B. Originated: | | |
| Certificates of deposit issued by Central Bank of Lebanon | 377,405,368 | 397,647,270 |
| Lebanese Government bonds | 143,001,559 | 27,429,504 |
| Notes with embedded derivatives | 59,102,336 | 186,150,586 |
|  | 579,509,263 | 611,227,360 |
| C. Held-to-maturity: | | |
| Lebanese Government bonds | 145,592,520 | 122,094,473 |
| Embedded derivatives linked to Lebanese Government bonds | 143,212,500 | 143,212,500 |
|  | 288,805,020 | 265,306,973 |
|  | 1,111,429,668 | 1,132,009,038 |

## NOTES TO THE FINANCIAL STATEMENTS

### A.  AVAILABLE-FOR-SALE SECURITIES:

Available-for-sale securities consist of the following as at December 31, 2004:

- Certificates of deposit issued by local banks:

| Issuer | Maturity | Coupon Rate | Nominal Value | Cost | Fair Value | Change in Fair Value |
|---|---|---|---|---|---|---|
| | | % | USD | USD | USD | USD |
| BLOM | December 2005 | 9.00 | 1,500,000 | 1,499,078 | 1,551,750 | 52,672 |
| Housing Bank | July 2006 | 8.75 | 500,000 | 500,000 | 500,000 | - |
| Byblos Bank | June 2012 | 9.00 | 500,000 | 500,000 | 500,000 | - |
| | | | | 2,499,078 | 2,551,750 | 52,672 |
| Counter-value in thousands of Lebanese Pounds | | | | 3,767,359 | 3,846,763 | 79,404 |

- Certificates of deposit issued by Central Bank of Lebanon:

| Maturity | Coupon Rate | Par Value | Cost | Fair Value (Book Value) | Change in Fair Value |
|---|---|---|---|---|---|
| | % | LBP'000 | LBP'000 | LBP'000 | LBP'000 |
| February 17, 2006 | 9.50 | 4,000,000 | 4,069,282 | 4,070,000 | 718 |
| February 24, 2006 | 9.50 | 20,000,000 | 20,352,125 | 20,356,000 | 3,875 |
| | | 24,000,000 | 24,421,407 | 24,426,000 | 4,593 |

- Lebanese Government bonds:

| Maturity | Coupon Rate | Par Value | Carrying Cost | Fair Value | Change in Value | Fair Value |
|---|---|---|---|---|---|---|
| | % | USD | USD | USD | USD | |
| **U.S. DOLLARS:** | | | | | | |
| March 5, 2005 | 10.250 | 293,000 | 296,060 | 295,321 | ( 739) | |
| May 15, 2006 | 10.500 | 1,000,000 | 1,020,333 | 1,062,520 | 42,187 | |
| June 27, 2006 | 10.500 | 20,040,000 | 19,529,677 | 21,409,333 | 1,879,656 | |
| October 31, 2007 | 8.625 | 2,000,000 | 1,971,164 | 2,107,500 | 136,336 | |
| October 6, 2009 | 10.250 | 12,119,000 | 12,277,373 | 13,553,041 | 1,275,668 | |
| March 5, 2010 | 7.125 | 4,321,000 | 4,186,434 | 4,306,611 | 120,177 | |
| September 7, 2012 | 7.750 | 1,886,000 | 1,826,100 | 1,880,531 | 54,431 | |
| | | 41,659,000 | 41,107,141 | 44,614,857 | 3,507,716 | |

## NOTES TO THE FINANCIAL STATEMENTS

| Maturity | Coupon Rate | Par Value | Carrying Cost | Fair Value | Change in Fair Value |
|---|---|---|---|---|---|
| | % | USD | USD | USD | USD |
| **EURO:** | | | | | |
| | | Euro | Euro | Euro | Euro |
| October 6, 2006 | 8.875 | 3,490,000 | 3,489,482 | 3,655,775 | 166,293 |
| Counter-value in thousands of Lebanese Pounds (USD and Euro) | | 69,959,281 | 69,126,293 | 74,755,257 | 5,628,964 |

- Embedded derivatives linked to Lebanese Government bonds:

| Maturity | Coupon Rate | Par Value | Carrying Cost | Fair Value | Change in Fair Value |
|---|---|---|---|---|---|
| | % | USD | USD | USD | USD |
| April 22, 2005 | 7.00 | 5,000,000 | 5,000,000 | 5,062,500 | 62,500 |
| April 22, 2006 | 7.50 | 10,000,000 | 10,000,000 | 10,235,000 | 235,000 |
| August 3, 2006 | 10.00 | 10,000,000 | 10,000,000 | 10,615,000 | 615,000 |
| April 17, 2007 | 10.00 | 10,000,000 | 10,377,072 | 10,721,000 | 343,928 |
| | | 35,000,000 | 35,377,072 | 36,633,500 | 1,256,428 |
| Counter-value in thousands of Lebanese Pounds | | | 53,330,936 | 55,225,001 | 1,894,065 |

During the first half of the year 2003, the Bank purchased the above derivatives, which are linked to Lebanese Government bonds and issued by banks and trusts established outside Lebanon.   The settlement of the face amount of these notes is associated to the credit risk of the Lebanese Republic or the risk of the issuer.   These notes earn interest at the interest rates mentioned in the schedule above and interest is paid semi-annually, unless there is a credit event related to the sovereign credit rating or termination of the contract by the issuer.   In case of occurrence of the event, these notes will stop accruing interest and the Bank will receive a portfolio of securities in any major currency defined by the issuer on the settlement date equivalent to the market value of the redeemed securities.

During the first half of 2004 an amount of USD25million of these embedded derivatives were sold and generated gains in the amount of LBP2.4billion reflected under "gain on sales of securities" in the income statement.

- Non-interest earning compulsory funds in Lebanese Pounds and U.S. Dollars represent certificates of deposit issued by the Central Bank of Lebanon and Lebanese Government securities and are detailed as follows:

# NOTES TO THE FINANCIAL STATEMENTS

| Maturity | Nominal Value LBP'000 | Carrying Value (Equivalent to Fair Value) LBP'000 | Change in Fair Value LBP'000 |
|---|---|---|---|
| **Certificates of Deposit in Lebanese Pounds:** | | | |
| January 14, 2005 | 6,083,450 | 6,074,619 | (      8,831) |
| February 15, 2005 | 7,200,000 | 7,160,026 | (    39,974) |
| | 13,283,450 | 13,234,645 | (    48,805) |
| **Certificates of Deposit in U.S. Dollars:** | | | |
| | USD | USD | USD |
| January 14, 2005 | 12,000,000 | 11,990,066 | (      9,934) |
| February 15, 2005 | 2,009,335 | 2,003,024 | (      6,311) |
| March 15, 2005 | 5,021,063 | 4,975,469 | (    45,594) |
| June 28, 2005 | 7,136,541 | 6,981,779 | (  154,762) |
| July 29, 2005 | 9,726,020 | 9,472,596 | (  253,424) |
| Total in U.S. Dollars | 35,892,959 | 35,422,934 | (  470,025) |
| **Lebanese Government Bonds in U.S. Dollars:** | | | |
| | USD | USD | USD |
| March 15, 2005 | 1,017,000 | 1,007,765 | (      9,235) |
| May 13, 2005 | 3,035,000 | 2,985,823 | (    49,177) |
| Total in U.S. Dollars | 4,052,000 | 3,993,588 | (    58,412) |
| Counter-value in thousands of Lebanese Pounds (LBP and USD) | 73,500,476 | 72,655,052 | (  845,424) |

- Preferred shares issued by local banks:

| December 31, | 2004 LBP'000 | 2003 LBP'000 |
|---|---|---|
| Byblos Bank S.A.L. | 2,072,813 | 2,072,813 |
| Bank Audi S.A.L. | 4,121,278 | - |
| | 6,194,091 | 2,072,813 |

During 2003, the Bank acquired 13,750 non-cumulative preferred shares issued by Byblos Bank S.A.L. at an issue price of USD100 per share. The issuer has the right to redeem these shares totally or partially after the annual general assembly of shareholders which will be held to approve the annual accounts for the fiscal year 2008.  Dividend distribution per share for the year 2003 and thereafter is computed on the basis of USD12 per share (12% from the issue price) in the event that the issuer has not opted to exercise its right to

repurchase or redeem these preferred shares.  Dividends generated from these shares amounted to LL236million and is reflected under "Interest income" in the income statement.

Furthermore, the Bank purchased during the first quarter of 2004, 109,354 non-cumulative preferred shares issued by Bank Audi S.A.L.  at an issue price of USD25 per share.  The issuer has the right to redeem these shares totally or partially but not less than 20% after the approval of the general assembly of shareholders which will held to approve the annual accounts for the fiscal year 2009.  Dividend distribution per share for the year 2004 and thereafter is computed on the basis of 9% from the issue price, being USD2.25 per share, in the event that the issuer has not opted to exercise its right to repurchase or redeem these preferred shares.  Accrued dividends for the year 2004 in the amount of LBP206million is reflected under "Interest Income" in the income statement.

- Investment in the capital of Bank Al-Salam - Sudan:
During the second half of year 2004, the Bank participated in the establishment of Bank Al-Salam in Sudan with a stake of 3.75% of the capital amounting to USD100million through a holding company wholly owned by the Bank, established on July 29, 2004.

**B.  ORIGINATED:**

This caption consists of the following as at December 31st, 2004:

- Certificates of deposit issued by Central Bank of Lebanon that mature as follows:

| Maturity | Amount | Rate |
|---|---|---|
| | **LBP'000** | **%** |
| Year 2005 | 25,000,000 | 8.50 |
| Year 2006 | 352,405,368 | 12.48 |
| | 377,405,368 | |

Accrued interest receivable on these certificates of deposit in the amount of approximately LBP63.1billion as at December 31st, 2004 is reflected under "Other Assets" (LBP23.1billion in 2003).  Amortization of premiums is booked to the income statement over the life of the security.  The net deferred premiums balance at 2004 year-end amounted to LBP405million (LBP647million in 2003).

- Lebanese Government bonds represent instruments with fixed maturity purchased directly from the issuer and are detailed as follows:

| Maturity | Coupon Rate | Par Value | Book Value | Fair Value |
|---|---|---|---|---|
| | **%** | **USD** | **USD** | **USD** |
| April 23, 2006 | 9.875 | 4,060,000 | 4,060,387 | 4,283,300 |
| August 2, 2006 | 10.500 | 9,138,000 | 9,138,000 | 9,812,202 |
| August 6, 2008 | 10.125 | 5,000,000 | 4,997,340 | 5,525,100 |
| May 20, 2011 | 7.875 | 26,830,000 | 26,664,345 | 27,198,913 |
| September 7, 2012 | 7.750 | 50,000,000 | 50,000,000 | 49,813,500 |
| | | | 94,860,072 | 96,633,015 |
| Counter-value in thousands of Lebanese Pounds | | | 143,001,559 | 145,674,270 |

## NOTES TO THE FINANCIAL STATEMENTS

Accrued interest receivable on these Lebanese Government bonds in the amount of LBP3.2billion as at December 31st, 2004 is reflected under "Other Assets" (LBP1billion in 2003).

- Notes with embedded derivatives are detailed as follows:

| | Maturity | Interest Rate for the Year 2003 | Par Value | Book Value |
|---|---|---|---|---|
| | | % | USD | USD |
| Series 30 Senior Notes | January 7, 2005 | 6.250 | 5,000,000 | 5,000,000 |
| Credit Link Notes, Services BF | November 30, 2009 | 9.450 | 25,000,000 | 24,205,530 |
| Callable Range Accrual Notes | March 1, 2014 | 6.450 | 10,000,000 | 10,000,000 |
| | | | 40,000,000 | 39,205,530 |
| Counter-value in thousands of Lebanese Pounds | | | 60,300,000 | 59,102,336 |

The Bank purchased during 2003 "Series 30 Senior Notes" in the amount of USD5million issued by "Audi Investment Bank S.A.L." maturing on January 7, 2005 and subject to an effective interest rate of 6.25% per annum.

The Bank subscribed during the second half of 2004 in "Lebanon Adjustable Coverage - Credit Linked Notes" in the amount of USD25million issued by Barclays Bank PLC maturing on November 30, 2009.  The issuer has the right to redeem the notes prior to maturity.  These notes are linked to Lebanese Government Bond maturity May 20, 2011.  The settlement of these notes is associated to credit risk of the Lebanese Government or the issuer.  These notes are subject to 9.45% interest rate computed semi annually, unless there is a credit event related to the sovereign credit rating or termination of the contract by the issuer.  In case of occurrence of this event, these notes stop generating interest.

Furthermore, the Bank acquired, during the first half of 2004, 10-year 6.45% USD Spread Callable Range Accrual Note in the  amount of USD10million issued by Credit Suisse First Boston, maturing on March 1st, 2014.  The issuer has the right to redeem the notes prior to maturity.  These notes generate interest as long as the difference between CSM 30 year and CSM 2 year is positive.  The cost of these notes, was partially financed by a loan in the amount of USD7.5million granted to the bank by the issuer at an interest rate of Libor + 0.45% booked under "Banks and Financial Institutions".

During 2004, an amount of LBP178.6billion (USD118.5million) of the derivatives was called by the issuers and the related term borrowings in the amount of LBP123.4billion (USD81.84million) were settled simultaneously.

Accrued interest  receivable on these notes with embedded derivatives amounted to LBP1.1billion as at December 31st, 2004 and is reflected under "Other Assets" (LBP2.8billion in 2003).

### C.  HELD-TO-MATURITY:

This caption consists of the following as at December 31st, 2004:

# NOTES TO THE FINANCIAL STATEMENTS

- Lebanese Government bonds are denominated in U.S. Dollars and Euro:

| Maturity | Coupon Rate | Par Value | Carrying Cost | Fair Value | Change in Fair Value |
|---|---|---|---|---|---|
| | % | USD | USD | USD | USD |
| **U.S. DOLLARS:** | | | | | |
| May 15, 2006 | 10.500 | 5,868,000 | 5,739,038 | 6,242,202 | 503,164 |
| August 2, 2006 | 10.500 | 10,500,000 | 10,655,133 | 11,274,690 | 619,557 |
| October 31, 2007 | 8.625 | 3,500,000 | 3,465,077 | 3,654,595 | 189,518 |
| August 6, 2008 | 10.125 | 4,000,000 | 4,122,336 | 4,420,080 | 297,744 |
| October 6, 2009 | 10.250 | 28,500,000 | 28,726,754 | 31,872,405 | 3,145,651 |
| May 3, 2010 | 7.150 | 9,500,000 | 9,141,826 | 9,460,384 | 318,558 |
| September 7, 2012 | 7.750 | 4,000,000 | 3,846,205 | 3,985,080 | 138,875 |
| May 11, 2016 | 11.625 | 25,000,000 | 28,835,059 | 28,885,500 | 50,441 |
| | | | 94,531,428 | 99,794,936 | 5,263,508 |
| **EURO** | | Euro | Euro | Euro | Euro |
| October 6, 2006 | 8.875 | 1,500,000 | 1,504,750 | 1,572,495 | 67,745 |
| Counter-value in thousands of Lebanese Pounds | | | 145,592,520 | 153,666,210 | 8,073,690 |

- Embedded derivatives linked to Lebanese Government bonds

| Maturity | Coupon Rate | Nominal Value | Carrying Cost | Fair Value | Change in Fair Value |
|---|---|---|---|---|---|
| | % | USD | USD | USD | USD |
| July 15, 2010 | 9.00 | 5,000,000 | 5,000,000 | 5,465,000 | 465,000 |
| September 23, 2010 | 9.40 | 45,000,000 | 45,000,000 | 46,800,000 | 1,800,000 |
| October 8, 2010 | 9.09 | 15,000,000 | 15,000,000 | 15,337,500 | 337,500 |
| September 9, 2011 | 8.70 | 10,000,000 | 10,000,000 | 10,477,000 | 477,000 |
| July 21, 2012 | 9.53 | 15,000,000 | 15,000,000 | 16,522,500 | 1,522,500 |
| July 21, 2013 | 9.70 | 5,000,000 | 5,000,000 | 5,494,500 | 494,500 |
| | | | 95,000,000 | 100,096,500 | 5,096,500 |
| Counter value in thousands of Lebanese Pounds | | | 143,212,500 | 150,895,474 | 7,682,974 |

Accrued interest receivable on held-to-maturity securities amounted to LBP8billion as at December 31st, 2004 and is reflected under "Other Assets" (LBP7.4billion in 2003).

## NOTES TO THE FINANCIAL STATEMENTS

Subsequent to the balance sheet date and in accordance with the revisions to IAS 39, securities classified as originated were reclassified as at December 31, 2004 as available-for-sale and held-to-maturity effective January 1st, 2005 as follows:

| | Available-for-Sale | Held-to-Maturity | Total | Change in Fair Value |
|---|---|---|---|---|
| | LBP'000 | LBP'000 | LBP'000 | LBP'000 |
| Certificates of deposit issued by Central Bank of Lebanon in LBP | 377,405,368 | - | 377,405,368 | 1,575,380 |
| Lebanese Government Bonds in F/Cy | 127,926,559 | 15,075,000 | 143,001,559 | 2,663,742 |
| Notes with embedded derivatives in F/Cy | 22,612,500 | 36,489,836 | 59,102,336 | 16,959 |
| | 527,944,427 | 51,564,836 | 579,509,263 | 4,256,081 |

The change in fair value of the available-for-sale securities amounting to LBP4.3billion was reflected under "Change in fair value of available-for-sale securities" under equity effective January 1, 2005.

### 7. LOANS AND ADVANCES

This caption comprises the following:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Advances to customers | 125,044,228 | 147,528,100 |
| Loans to customers | 181,110,184 | 116,221,696 |
| Discounted bills and promissory notes (net of unearned interest) | 53,393,521 | 37,688,042 |
| Loans and advances to related parties | 36,926,340 | 20,732,273 |
| | 396,474,273 | 322,170,111 |
| Substandard accounts (net of unrealized interest) | 5,279,849 | 8,726,850 |
| Doubtful and litigious accounts (net of unrealized interest) | 44,422,023 | 47,082,584 |
| Less: Provision for credit losses | ( 24,417,090) | ( 24,012,952) |
| General provision for IBNR | ( 4,708,524) | - |
| | 417,050,531 | 353,966,593 |

Loans and advances are denominated in Lebanese Pounds and foreign currencies to the extent of 15% and 85%, respectively.

Loans and advances are stated net of multi-currency accounts in the aggregate of LBP14.2billion (LBP10.4 billion in 2003) which are offset against the related credit balances and the resulting net debit balance of LBP3.2billion (LBP3.9billion in 2003) representing the excess of exposure over related credit balances is classified under advances secured by cash collaterals.  The net credit balance of LBP5.7billion (LBP4.3billion in

# NOTES TO THE FINANCIAL STATEMENTS

2003) representing the excess of credit balances over related exposures is classified under "customers' deposits" and margins against multi-currency trading in the amount of LBP4.2billion (LBP1.3billion in 2003) are reflected under "Accounts Payable and Miscellaneous Creditors".

Loans and advances include an amount of LBP5billion representing loans extended to clients in foreign currencies to finance acquisition of debt securities in Euro. These loans are subject to variable interest rates (LBP23.2billion in 2003).

Loans to customers as of December 31, 2004 also include an amount of LBP13.6billion (LBP7.6billion in 2003) representing loans secured by Kafalat S.A.L. and an amount of LBP30.4billion as at December 31st, 2004 (LBP23.6billion in 2003) representing loans subsidized by the Government.

Loans to related parties are secured partially by cash collaterals (mainly denominated in Lebanese Pounds) as disclosed under "Customers' Deposits".

Loans and advances include also an amount of LBP15.9billion as at December 31st, 2004 representing loans granted to parties related directly or indirectly to the Bank's management and secured by cash collateral in the amount of LBP12.9billion as at December 31st, 2004.

Discounted bills and promissory notes include bills in the amount of LBP60billion as of December 31st, 2004 out of which LBP32.6billion mature in the year 2005. These bills are stated net of unearned interest of LBP6.6billion (LBP4.7billion in 2003). These bills include an amount of LBP20billion as at December 31st, 2004 representing car loans.

Substandard accounts as at December 31st, 2004 are stated net of unrealized interest of LBP3.8billion (LBP2 billion in 2003).

Doubtful and litigious accounts as at December 31st, 2004 are stated net of unrealized interest in the amount of LBP20.3billion (LBP15.3billion in 2003).

The movement of the provision for credit losses is summarized as follows:

|  | 2004 | | | 2003 |
| --- | --- | --- | --- | --- |
|  | Specific | General | Total | Total |
|  | LBP'000 | LBP'000 | LBP'000 | LBP'000 |
| Balance -- Beginning of year | 22,203,952 | 1,809,000 | 24,012,952 | 11,513,111 |
| Add: Provision set up during the year through: |  |  |  |  |
| - Transfer | 1,809,000 | ( 1,809,000) | - | - |
| - Additions | 680,697 | 742,750 | 1,423,447 | 12,617,750 |
| - Transfer from unrealized interest | - | - | - | 593,262 |
| Deduct:- Provisions no more required (write-back) | ( 829,927) | - | ( 829,927) | ( 706,300) |
| -Write offs | ( 196,507) | - | ( 196,507) | ( 4,871) |
| Effect of exchange rates changes | 7,125 | - | 7,125 | - |
| Balance -- End of year | 23,674,340 | 742,750 | 24,417,090 | 24,012,952 |

According to Decree No. 83 dated June 27, 1977, provisions for credit losses are considered as deductible charges for tax purposes, provided the approval of the Banking Control Commission is secured. The Bank

## NOTES TO THE FINANCIAL STATEMENTS

obtained, in the second half of 2004, the approval of the Banking Control Commission on provisions set up and consequently these provisions are considered as deductible charges for tax purpose.

Furthermore, effective 1991 and according to Circular No. 149, banks were requested by the Banking Control Commission to stop realizing interest on doubtful accounts in the income statement and to defer this interest under unrealized interest.  Starting 1999, banks were also requested by the Central Bank of Lebanon to defer the realization of interest on substandard accounts.  The unrealized interest amounted to LBP24.1billion at year end 2004 (LBP17.3billion in 2003).

The movement of unrealized interest is summarized as follows:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Balance  -  Beginning of year | 17,381,168 | 10,169,369 |
| Additions | 7,099,414 | 7,795,818 |
| Write-back of interest | (  192,899) | - |
| Transfer to provision for doubtful accounts | - | (  593,262) |
| Write-off of interest against related debts | (  203,822) | - |
| Effect of exchange rates changes | 38,106 | 9,243 |
| Balance  -  End of year | 24,121,967 | 17,381,168 |

## 8.  CUSTOEMRS' ACCEPTANCE LIABILITIES

This caption represents the liability to the Bank of its customers on outstanding drafts which have been accepted by the Bank. These acceptances relate to negotiated deferred payment import letters of credit. The commitments resulting from these acceptances are stated as a liability in the balance sheet and for the same amount.

## 9. OTHER ASSETS

This section consists of the following:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Prepaid expenses | 1,975,771 | 655,315 |
| Salaries paid in advance | 747,509 | 638,330 |
| Deferred charges | 465,597 | 765,739 |
| Accrued interest receivable: | | |
|     Banks | 42,095,812 | 25,286,302 |
|     Lebanese treasury bills | - | 17,304,746 |
|     Securities | 78,331,035 | 15,627,153 |
|     Loans and advances | 417,375 | 383,871 |
| Precious coins | 830 | 830 |
| Prepayments - Master Card | 1,296,939 | 699,139 |
| Inter branch accounts | 62,568 | - |
| ATM  clearing | - | 6,386 |
| Other debit balances | 601,070 | 1,007,843 |
| | 125,994,506 | 62,375,654 |

## NOTES TO THE FINANCIAL STATEMENTS

Prepaid expenses include an amount of LBP1.2billion as at December 31st, 2004 representing rent paid in advance for three branches (LBP328million in 2003).

### 10. PROPERTY ACQUIRED IN SATISFACTION OF DEBT

On August 5, 2004, the Bank obtained the approval of the Banking Control Commission on acquiring plot No. 105.   Dbayeh for the amount of LBP1.8billion as at December 31st, 2004 in satisfaction of a loan from a customer as per Article #154 of Code of Money and Credit. According to the Lebanese regulations assets acquired in satisfaction of debts should be disposed of within a period of two years from acquisition.

### 11. PROPERTY AND EQUIPMENT

This section consists of the following:

| | Land | Buildings | Leasehold Improvements | Vehicles | Installations | Computer and Furniture | Advances on Purchase of Property and Equipment | Total |
|---|---|---|---|---|---|---|---|---|
| | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 |
| **Historical Cost:** | | | | | | | | |
| Balance as at January 1, 2004 | - | 9,366,959 | 8,995,587 | 438,201 | 1,095,429 | 5,649,692 | 3,158,523 | 28,704,391 |
| Acquisitions | 13,976,624 | 66,737 | 3,371,431 | - | 231,509 | 3,676,245 | 4,113,151 | 25,435,697 |
| Retirements and transfers | 685,731 | ( 340,929) | ( 344,802) | - | ( 5,612) | ( 20,837) | ( 2,302,657) | ( 2,329,106) |
| Balance as at December 31, 2004 | 14,662,355 | 9,092,767 | 12,022,216 | 438,201 | 1,321,326 | 9,305,100 | 4,969,017 | 51,810,982 |
| | | | | | | | | |
| **Accumulated Depreciation:** | | | | | | | | |
| Balance as at January 1, 2004 | - | 966,845 | 4,758,415 | 149,200 | 372,486 | 2,212,755 | - | 8,459,701 |
| Acquisitions | - | 226,406 | 1,587,191 | 65,730 | 103,127 | 981,358 | - | 2,963,812 |
| Retirements | - | - | - | - | ( 83) | ( 12,250) | - | ( 12,333) |
| Balance as at December 31, 2004 | - | 1,193,251 | 6,345,606 | 214,930 | 475,530 | 3,181,863 | - | 11,411,180 |
| Provision for impairment of property and equipment | - | - | - | - | - | - | 1,582,875 | 1,582,875 |
| | | | | | | | | |
| **Net Book Value:** | | | | | | | | |
| Balance as at December 31, 2004 | 14,662,355 | 7,899,516 | 5,676,610 | 223,271 | 845,796 | 6,123,237 | 3,386,142 | 38,816,927 |
| Balance as at December 31, 2003 | - | 8,400,114 | 4,237,172 | 289,001 | 722,943 | 3,436,937 | 3,158,523 | 20,244,689 |

## NOTES TO THE FINANCIAL STATEMENTS

The Bank acquired a plot of land in Beirut Central District for 1067 sqm_ at a price of approximately LBP13.3 billion and registration cost for an amount of LBP722million (USD9.3million).

Additions to "Advances on Purchase of Property and Equipment" in the amount of LBP3.2billion represent the acquisition cost of 8 branches.  A provision for impairment loss of property and equipment has been set up in the amount of LBP1.58billion as at December 31st, 2004.

### 12. BANKS AND FINANCIAL INSTITUTIONS

This caption includes as at December 31st, 2004 borrowings in foreign currencies in the amount of LBP21.5 billion (USD14.2million) (LBP123billion in 2003) granted by non-resident banks in order to finance the purchase of embedded derivatives and bearing interest at Libor plus a spread.  The interest is reset at each maturity of the embedded derivatives (Refer to Note 6).  This amount also includes borrowings in foreign currencies in the amount of LBP10.2billion used in the subsequent period to purchase embedded derivatives.

### 13. CUSTOMERS' DEPOSITS

Customers' deposits include coded accounts stated at LBP101.1billion as of December 31, 2004 (LBP83.7billion in 2003).  These accounts were opened under the provisions of Article 3 of the Banking Secrecy Law dated September 3, 1956.  Under the provisions of this Article, the Bank's Management, in the normal course of business, cannot reveal the identities of these depositors to third parties, including its independent auditor.

Customers' deposits include balances aggregating LBP248.8billion as at December 31st, 2004 (LBP149.5billion in year 2003), pledged as cash collateral against advances and credit facilities, of which LBP21billion pertain to related parties deposited in guarantee of loans to directors and related parties (LBP16.5billion in 2003).

This caption also includes non-interest bearing deposits aggregating approximately LBP78.3billion as at December 31st, 2004 (LBP52billion in 2003) representing mainly current and checking accounts.

Customers' deposits as at December 31st, 2004 include fiduciary accounts in the aggregate amount of LBP18.5billion (LBP35.8billion in 2003) deposited by banks and financial institutions.

Customers' deposits as at December 31st, 2004 include accounts related to a public sector entity in the amount of approximately LBP181.5billion (LBP113.4billion in 2003), representing 14% of total customers' deposits in Lebanese Pounds.

The Bank's average balances of deposits, and the related cost of funds, for the last 3 years were as follows:

| Year | Average Balance of deposits | Allocation of Deposits | | Average Cost of Funds | Interest Rate |
| | | LBP | F/Cy. | | |
| | LBP'000 | % | % | LBP'000 | % |
| 2004 | 2,616,710,000 | 44 | 56 | 148,465,000 | 5.67 |
| 2003 | 1,933,213,000 | 44 | 56 | 129,829,000 | 6.72 |
| 2002 | 1,184,939,000 | 36 | 64 | 90,364,000 | 7.63 |

In connection with the above, 89% of total balances pertain to a relatively small number of clients that constitute 12.5% of the total population, with high concentration related to a small number of clients representing 33% of total deposits.

## NOTES TO THE FINANCIAL STATEMENTS

### 14. ACCOUNTS PAYABLE AND MISCELLANEOUS CREDITORS

This caption comprises the following:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Margins against documentary credits and letters of guarantee | 8,922,075 | 2,981,140 |
| Margins against speculation | 1,506,561 | 562,627 |
| Margins against multi currency trading | 4,247,474 | 1,303,381 |
| Transitory account of companies capital subscription | 551,514 | 131,430 |
| Certified checks and payment orders | 1,701,101 | 2,194,929 |
| Outstanding checks drawn on Head Office | 5,016,255 | 3,197,741 |
| Taxes | 7,685,531 | 4,919,878 |
| Miscellaneous creditors | 5,897,465 | 4,135,668 |
| | 35,527,976 | 19,426,794 |

Margins against documentary credits and letters of guarantee, are non-interest bearing accounts of which LBP1.6billion, are booked in this account, against non-interest earning facilities extended to customers.

Taxes payable includes the Bank's income tax and taxes withheld on employees' salaries and related benefits and customers' accounts.

The Bank's accounts and tax returns for the years 2001 through 2004 remain subject to examination and clearance by the tax authorities.  The Bank's management does not expect additional material tax claims as a result of this examination.

"Miscellaneous creditors" includes an amount of LBP1.5billion representing accrued bonuses for the year 2004 (LBP1.6billion in 2003).   Furthermore, it includes an amount of LBP1.6billion as at December 31st, 2004 representing amounts due to insurance companies on car loans (LBP495million in 2003).

### 15.  OTHER LIABILITIES

This caption comprises the following:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Accrued interest and dividends on preferred shares - Note 18 | 4,918,219 | 3,787,594 |
| Accrued interest payable: | | |
|    Banks and financial institutions | 1,092,990 | 638,359 |
|    Customers' deposits | 19,931,566 | 15,330,536 |
|    Interest rate swap contracts | 3,083,916 | - |
| Deferred interest on instruments with embedded derivatives | 16,959 | 2,428,959 |
| Accrued expenses | 3,167,236 | 1,951,807 |
| ATM clearing | 434,302 | - |
| Other credit balances | 1,652,534 | 692,876 |
| | 34,297,722 | 24,830,131 |

## NOTES TO THE FINANCIAL STATEMENTS

Deferred interest on instruments with embedded derivatives has been set up until maturity and realization of face value. During 2004, an amount of LBP1.5billion was set-off against the loss resulting from liquidation of securities. The remaining balance was transferred to "Interest Income" in the income statement.

During 2004, the Bank entered into interest rate swap contracts to exchange fixed interest payments on embedded derivatives of a total amount of USD60million for a floating interest linked to the consumer price index (CPI) as follows:

| Swap Notional Amount | Maturity | Interest Paid | Interest Received |
|---|---|---|---|
| | | % | |
| USD45million | September 23, 2010 | 9.40 | CPI |
| USD15million | October 8, 2010 | 9.09 | CPI |

This transaction resulted in net interest payable in the amount of LBP1.9billion as at December 31st, 2004 accrued for and reflected under "other liabilities".  The fair value of these contracts showed a decline in the amount of LBP1.14billion as at December 31st, 2004 reflected under "other liabilities".

### 16. PROVISIONS FOR CONTINGENCIES AND CHARGES

This caption comprises the following:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Provision for end-of-service indemnity | 1,810,934 | 1,441,693 |
| Provision for foreign currencies exchange fluctuation | 50,000 | 2,000 |
| Provision for contingencies | 2,376,455 | 3,862,683 |
| | 4,237,389 | 5,306,376 |

Provision for contingencies as of December 31st, 2004 mainly represents provisions set up to cover any liabilities that may result from the lawsuits with third parties and charges expected to be settled in subsequent periods. The movement of provision for contingencies is as follows: The movement of provision for contingencies is as follows:

| | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Balance  -- Beginning of year | 3,862,683 | 100,000 |
| Addition during the year | - | 4,004,853 |
| Settlements | ( 1,488,971) | ( 100,000) |
| Temporary deposit to Ministry of Finance | - | ( 142,170) |
| Effect of exchange rate changes | 2,743 | - |
| Balance  -- End of year | 2,376,455 | 3,862,683 |

### 17. COMMON STOCK

The Bank's capital consists of LBP30billion represented by 3,000,000 nominal shares with a par value of LBP10,000 per share as at December 31st, 2004.

## NOTES TO THE FINANCIAL STATEMENTS

The General Assembly of shareholders resolved in its meeting held on June 21, 2004 to increase the capital within a period not exceeding May 30, 2005 by the counter value of USD30million by issuing new shares through cash injection.

### 18. PREFERRED STOCK

The preferred stock consists of the following:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| 2002 issuance | 22,606,005 | 22,606,005 |
| 2003 issuance | 22,618,939 | 22,618,939 |
| | 45,224,944 | 45,224,944 |

On November 7, 2002, the Extraordinary General Assembly of shareholders resolved to issue 150,000 preferred stock at an issue price of USD100 (at a par value of LBP10,000 per share).  These shares are redeemable at the option of the Bank in full or in part at no less than 20% after the annual General meeting of shareholders which will be held to approve the annual accounts for the fiscal year 2007.

On December 4, 2002, the Central Bank of Lebanon approved the issuance of the preferred stock indicated above, which materialized on December 27, 2002.  Dividend distribution of USD7 per share is due to the stockholders on account of fiscal year 2002 and in an amount equivalent to 12.75% per share for fiscal year 2003 and each year thereafter.  The right to dividend is non-cumulative, as such dividend distribution shall be made from free profits.

On July 7, 2003, the Extraordinary General Assembly of shareholders resolved to distribute dividends to the preferred stockholders in the amount of USD1,050,000 (LBP1.58billion), and to distribute dividends to the common shareholders in the amount of LBP3billion.

Furthermore, the Bank issued 150,000 preferred stock on December 22, 2003 upon the resolution of the Ordinary General Assembly of the Shareholders dated November 10, 2003 and after obtaining the approval of the Central Bank of Lebanon dated December 10, 2003.  The terms of this issue are the same as those of the issue of 2002.  The issue price is USD100 per share (at a par value of LBP10,000 per share), and the shares are redeemable at the option of the bank in full or in part at no less than 20% after the annual General meeting of shareholders which will be held to approve the annual accounts for the fiscal year 2008.  Dividend distribution of USD4 per share is due to the stockholders on account of fiscal year 2003 and in an amount equivalent to 9% per share for fiscal year 2004 (profits) and each year thereafter.  The right to dividend is non-cumulative as such dividend distribution shall be made from free profits.

On June 14, 2004, the General Assembly of Shareholders resolved to distribute interest and dividends to the preferred stockholders for the year 2003 in the amount of LBP3.8billion and to distribute dividends to the common shareholders in the amount of LL4.2billion.

### 19. RESERVES

This caption includes the following:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Legal reserve | 3,860,412 | 1,836,213 |
| General reserve | 19,492,194 | 10,461,997 |
| Asset revaluation surplus | 1,438,472 | 1,438,472 |
| Reserve for general banking risks | 4,349,850 | 3,149,850 |
| | 29,140,928 | 16,886,532 |

In accordance with the requirements of the Lebanese Money and Credit Law, and as stipulated by the Banks' bylaws, 10% of the annual net income is to be transferred to the legal reserve account after the approval of the General Assembly on the accounts.  This reserve is not distributable.

According to local regulations banks are required to set up a reserve for general banking risks on the basis of 2 per mil as a minimum and 3 per mil as a maximum of the risk weighted balance sheet and off-balance sheet accounts and the total reserve for general banking risks should not be less than 1.25% of the total weighted risk at the end of the 10th financial year and 2% at the end of the 20th financial year.  This reserve which is not available for distribution, was allocated between Lebanese Pounds and U.S. Dollars to the extent of LBP1.3billion and LBP3billion, respectively, as at December 31st, 2004.

### 20. RISK  --  BASED CAPITAL RATIO

The Bank's risk based capital ratio was calculated as follows:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP in billions | LBP in billions |
| Assets and off balance sheet weighted risk | 747.8 | 540.7 |
| Capital base (core and supplement capital) | 140.5 | 115.5 |
| Risk-based capital ratio | 18.8% | 21.4% |

The Bank maintains a fixed foreign currency position in the amount of USD7million for the purpose of hedging capital against the fluctuation of the Lebanese Pound exchange rate.

## NOTES TO THE FINANCIAL STATEMENTS

### 21. APPROPRIATION OF NET INCOME

According to the board of directors minutes held on March 29, 2005, the balance of the net income for the financial year 2004 is proposed to be appropriated as follows:

| December 31, | 2004 | 2003 |
|---|---|---|
| | LBP'000 | LBP'000 |
| Legal reserve | 3,344,310 | 2,024,199 |
| Reserve for general banking risks | 1,500,000 | 1,200,000 |
| Dividends and interest of preferred shares | 4,918,219 | 3,787,594 |
| Dividends of common shares | - | 4,200,000 |
| General reserve | 23,680,573 | 9,030,197 |
| | 33,443,102 | 20,241,990 |

### 22. CHANGES IN FAIR VALUE OF AVAILABLE-FOR-SALE SECURITIES

| | LBP'000 |
|---|---|
| Balance, January 1, 2003 | 10,064,914 |
| Negative changes resulting from: | |
| - Lebanese Government bonds | ( 2,781,420) |
| Positive changes resulting from: | |
| - Certificates of deposit issued by banks | 15,584 |
| - Embedded derivatives linked to Lebanese Government bonds | 3,866,929 |
| | 1,101,093 |
| Balance, December 31, 2003 | 11,166,007 |
| Negative changes resulting from: | |
| - Available-for-sale Lebanese treasury bills | ( 42,693) |
| - Certificates of deposit issued by local banks | ( 38,242) |
| - Lebanese Government bonds | ( 1,552,468) |
| - Embedded derivatives linked to Lebanese Government bonds | ( 1,972,864) |
| Positive changes resulting from: | |
| - Certificates of deposit issued by Central Bank of Lebanon | 4,593 |
| | ( 3,601,674) |
| Balance, December 31, 2004 | 7,564,333 |

## NOTES TO THE FINANCIAL STATEMENTS

### 23. GENERAL OPERATING EXPENSES

These expenses include an amount of LBP1.7billion representing expenditures incurred by the Bank during 2004 based on the authorization of the Board of Directors held on June 21, 2004 to the extent of LBP1.5billion (LBP2.2billion in 2003).

### 24. INCOME TAX PROVISION

| December 31, | | 2004 |
|---|---|---|
| | | LBP'000 |
| Income as reported | | 40,251,102 |
| **Add:** | Charges not accepted to be tax deductible | 543,225 |
| | Provision for impairment of property and equipment | 1,582,875 |
| | General provision for IBNR | 4,708,524 |
| | Provision for foreign currencies exchange fluctuation | 48,000 |
| | Debts written-off | 96,990 |
| **Deduct:** Write-back of tax | | (  38,820) |
| | Unspecified provision approved by Banking Control | |
| | Commission (already subject to tax in previous years) | (  1,809,000) |
| Taxable income for the year | | 45,382,896 |
| Income tax | | 6,807,434 |
| Taxes paid in advance on interest income | | (  291,905) |
| | | 6,515,529 |
| Deferred taxes on securities swap operations | | 170,000 |
| Taxes due | | 6,685,529 |

### 25. NON-CASH ITEMS

The statement of cash flows is prepared after excluding the effect of non-cash transactions as follows:

- Distribution of dividends on preferred shares for the year 2004 in the amount of LBP4.9billion (LBP3.7 billion in 2003)

- Change in fair value of securities during 2004 in the amount of LBP3.6billion (LBP1.1billion in 2003).

- Assets acquired in satisfaction of debt during 2004 in the amount of LBP1.5billion.

NOTES TO THE FINANCIAL STATEMENTS

**26. CASH AND CASH EQUIVALENTS IN THE STATEMENT OF CASH FLOWS**

This caption comprises the following:

|  | Cash Compulsory Reserves | Cash and Due from Banks | Total |
|---|---|---|---|
|  | LBP'000 | LBP'000 | LBP'000 |
| Cash and cash equivalents, beginning of year | 132,498,250 | 185,421,888 | 317,920,138 |
| Cash and cash equivalents, end of year | 162,445,719 | 161,980,882 | 324,426,601 |

**27. FINANCIAL INSTRUMENTS WITH OFF-BALANCE SHEET RISKS**

The guarantees and standby letters of credit and the documentary and commercial letters of credit represent financial instruments with contractual amounts representing credit risks. The guarantees and standby letters of credit represent irrevocable assurances that the Bank will make payments in the event that a customer cannot meet its obligations to third parties and are not different from loans on the balance sheet. However, documentary and commercial letters of credit, which represent written understandings by the Bank on behalf of a customer authorizing a third party to draw drafts on the Bank up to a stipulated amount under specific terms and conditions, are collateralized by the underlying shipments of goods to which they relate and therefore, have significantly less risks.

Forward exchange contracts represent positions held for customers' accounts and their risks. The Bank enters into such instruments to serve the needs of customers, and these contracts are fully hedged with correspondent banks.

Fiduciary accounts include mainly a portfolio of foreign securities and derivatives managed by the Bank for the account and risk of its customers. This portfolio is partially financed through advances granted to these customers.

**28. FINANCIAL INSTRUMENTS AND RISK MANAGEMENT**

**Fair Value of Financial Instruments**

Fair value is the amount for which an asset could be exchanged or a liability settled between knowledgeable, willing parties in an arm's length transaction. Consequently differences can arise between carrying values and fair value estimates.

The on-balance sheet financial instruments are reflected in the financial statements according to their classifications in accordance with IAS 39. The held-for-trading and available for sale securities are reflected at their fair value. The originated debt securities, investments held to maturity and originated loans are carried at cost and adjusted for non-temporary decline in value and/or impairment loss. The fair value of these instruments is disclosed in the respective notes to the financial statements.

**Credit Risk**

Credit risk is the risk that one party to a financial instrument will fail to discharge an obligation and cause the other party to incur a financial loss. The Bank attempts to control credit risk by monitoring credit exposures, limiting transactions with specific counter-parties, and continually assessing the creditworthiness of counter-parties.

# NOTES TO THE FINANCIAL STATEMENTS

Concentrations of credit risk arise when a number of counter-parties are engaged in similar business activities, or activities in the same geographic region, or have similar economic features that would cause their ability to meet contractual obligations to be similarly affected by changes in economic, political or other conditions. Concentrations of credit risk indicate the relative sensitivity of the Bank's performance to developments affecting a particular industry or geographical location.

The Bank manages its credit risk exposure through diversification of lending activities to ensure that there is no undue concentration of risks with individuals or groups of customers in specific business segments and/or locations.  It also takes security as deemed appropriate.  Refer to Note 7 for details of the composition of the loans and advances by economic sector.  The risk of the debt instruments included in the investment portfolio relates mainly to the sovereign risk of Lebanon.

Herebelow is the geographic distribution of the Banks' assets and liabilities as at December 31st, 2004:

| | Lebanon | North America | Europe | Asia and Africa | Total |
|---|---|---|---|---|---|
| | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 |
| **ASSETS** | | | | | |
| Non-interest earning cash compulsory reserve | 162,445,719 | - | - | - | 162,445,719 |
| Cash and current accounts with Central Bank of Lebanon and banks | 56,157,081 | 60,144,850 | 42,181,545 | 3,497,406 | 161,980,882 |
| Term deposits with central Bank of Lebanon and banks | 1,118,201,063 | 5,276,250 | 200,323,517 | 34,087,060 | 1,357,887,890 |
| Securities | 970,019,419 | 129,578,670 | 127,961,168 | - | 1,227,559,257 |
| Loans and advances | 417,050,531 | - | - | - | 417,050,531 |
| Customers' acceptance liability | 31,491,993 | - | - | - | 31,491,993 |
| Other assets | 119,418,507 | 3,866,696 | 2,709,303 | - | 125,994,506 |
| Property acquired in satisfaction of debts | 1,852,718 | - | - | - | 1,852,718 |
| Property and equipment | 38,816,927 | - | - | - | 38,816,927 |
| Total Assets | 2,915,453,958 | 198,866,466 | 373,175,533 | 37,584,466 | 3,525,080,423 |
| **LIABILITIES** | | | | | |
| Banks and financial institutions | 263,997,453 | 1,609,389 | 52,492,642 | 30,558,474 | 348,657,958 |
| Customers' deposits | 2,817,382,797 | 23,330,500 | 42,689,000 | 47,010,000 | 2,930,412,297 |
| Accounts payable and miscellaneous creditors | 35,527,976 | - | - | - | 35,527,976 |
| Outstanding acceptances | 31,491,993 | - | - | - | 31,491,993 |
| Other liabilities | 33,320,739 | 233,998 | 328,901 | 414,084 | 34,297,722 |
| Provisions for contingencies and charges | 4,237,389 | - | - | - | 4,237,389 |
| Shareholders' equity | 140,455,088 | - | - | - | 140,455,088 |
| Total Liabilities | 3,326,413,439 | 25,173,887 | 95,510,543 | 77,982,558 | 3,525,080,423 |

## NOTES TO THE FINANCIAL STATEMENTS

Herebelow is the geographic distribution of the Banks' assets and liabilities as at December 31st, 2003:

|  | Lebanon | North America | Europe | Asia and Africa | Total |
|---|---|---|---|---|---|
|  | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 |
| **ASSETS** | | | | | |
| Non-interest earning cash compulsory reserve | 132,498,250 | - | - | - | 132,498,250 |
| Cash and current accounts with Central Bank of Lebanon and banks | 84,979,091 | 63,789,130 | 30,860,367 | 5,793,300 | 185,421,888 |
| Term deposits with Central Bank of Lebanon and banks | 381,209,012 | 15,137,132 | 28,891,314 | 3,581,813 | 428,819,271 |
| Securities: | | | | | |
| Held-for-trading | 7,803,390 | - | - | - | 7,803,390 |
| Available-for-sale | 216,464,556 | 15,931,260 | 79,175,408 | - | 311,571,224 |
| Originated loans | 600,295,793 | - | 186,150,586 | - | 786,446,379 |
| Held-to maturity | 157,756,741 | 143,212,500 | - | - | 300,969,241 |
| Loans and advances | 353,966,593 | - | - | - | 353,966,593 |
| Customers' acceptance liability | 12,501,250 | - | 1,478,406 | - | 13,979,656 |
| Other assets | 53,177,461 | 3,006,089 | 6,192,104 | - | 62,375,654 |
| Property and equipment | 20,244,689 | - | - | - | 20,244,689 |
| Total assets | 2,020,896,826 | 241,076,111 | 332,748,185 | 9,375,113 | 2,604,096,235 |
| **LIABILITIES** | | | | | |
| Banks and financial institutions | 54,980,771 | - | 144,591,615 | 50,547 | 199,622,933 |
| Customers' deposits | 2,170,065,301 | 1,612,707 | 18,910,531 | 30,609,927 | 2,221,198,466 |
| Accounts payable and miscellaneous creditors | 19,426,794 | - | - | - | 19,426,794 |
| Outstanding acceptances | 12,501,250 | - | 1,478,406 | - | 13,979,656 |
| Other liabilities | 20,355,041 | - | 4,475,090 | - | 24,830,131 |
| Provision for contingencies and charges | 5,306,376 | - | - | - | 5,306,376 |
| Shareholders' equity | 119,731,879 | - | - | - | 119,731,879 |
| Total liabilities | 2,402,367,412 | 1,612,707 | 169,455,642 | 30,660,474 | 2,604,096,235 |

**Market  Risk**

The market risk includes, among other things, the currency risk and the interest rate risk:

Currency Risk:

The Bank carries on exchange risk associated with the effects of fluctuations in prevailing foreign currency exchange rates on its financial position and cash flows.  The Assets and Liabilities Committee sets limits on the level of exposure by currency and in total for both overnight and intra-day positions in line with the limits authorized by the regulatory authorities. Furthermore, the Bank hedges its capital against currency fluctuation by maintaining a fixed position in foreign currency in line with the regulatory authorized limits.

## NOTES TO THE FINANCIAL STATEMENTS

The balance sheet of the Bank as at December 31st, 2004 is segregated as follows between Lebanese Pounds and major foreign currencies:

| | LL. | USD C/V in LL. | Euro C/V in LL. | £ C/V in LL. | Other Currencies | Total |
|---|---|---|---|---|---|---|
| | LL'000 | LL'000 | LL'000 | LL'000 | LL'000 | LL'000 |
| Non-interest earning cash compulsory reserve | 162,445,719 | - | - | - | - | 162,445,719 |
| Cash and current accounts with Central Bank of Lebanon and Banks | 9,021,794 | 125,976,578 | 16,064,435 | 2,910,120 | 8,007,955 | 161,980,882 |
| Term deposits with central bank of Lebanon and banks | 694,256,269 | 598,705,358 | 27,795,705 | 2,301,158 | 34,829,400 | 1,357,887,890 |
| Securities: | | | | | | |
| Available-for-sale | 148,264,445 | 197,956,381 | 7,498,360 | - | - | 353,719,186 |
| Originated | 377,405,368 | 202,103,895 | - | - | - | 579,509,263 |
| Held-to-maturity | 5,525,788 | 285,718,628 | 3,086,392 | - | - | 294,330,808 |
| Loans and advances | 64,468,124 | 286,250,445 | 35,748,335 | 790 | 30,582,837 | 417,050,531 |
| Customers' acceptance liability | - | 29,187,295 | 1,939,064 | - | 365,634 | 31,491,993 |
| Other assets | 104,650,577 | 20,951,671 | 243,777 | 3,225 | 145,256 | 125,994,506 |
| Property acquired in satisfaction of debts | 1,852,718 | - | - | - | - | 1,852,718 |
| Property and equipment | 38,525,265 | 275,336 | 4,746 | 11,579 | - | 38,816,927 |
| | 1,606,416,068 | 1,747,125,586 | 92,380,814 | 5,226,872 | 73,931,082 | 3,525,080,423 |
| | | | | | | |
| Banks and financial institutions | 195,678,776 | 91,833,690 | 17,110,321 | 452,087 | 43,583,083 | 348,657,958 |
| Customers' deposit | 1,308,922,931 | 1,528,866,842 | 73,288,564 | 5,153,629 | 14,180,330 | 2,930,412,296 |
| Accrued payable and miscellaneous creditors | 12,404,108 | 22,139,055 | 809,138 | 77,461 | 98,214 | 35,527,976 |
| Outstanding acceptances | - | 29,187,295 | 1,939,064 | - | 365,634 | 31,491,993 |
| Other liabilities | 8,553,601 | 6,068,154 | 4,996,046 | ( 499,651) | 15,179,572 | 34,297,722 |
| Provisions for contingencies and charges | 4,237,389 | - | - | - | - | 4,237,389 |
| shareholders' equity | - | - | - | - | - | - |
| | 1,529,756,805 | 1,678,095,036 | 98,143,134 | 5,183,526 | 73,406,832 | 3,384,625,335 |
| | | | | | | |
| Currencies to be received | - | 19,676,649 | - | - | 518,665 | 20,195,314 |
| Currencies to be delivered | - | 489,938 | 4,823,224 | - | 14,882,152 | 20,195,314 |
| Net Currency exposure, long (short) | 76,619,263 | 88,217,259 | ( 10,585,544) | 43,346 | ( 13,839,236) | 140,455,088 |

## NOTES TO THE FINANCIAL STATEMENTS

The balance sheet of the Bank as at December 31st, 2003 is segregated as follows between Lebanese Pounds and major foreign currencies:

| | LL. | USD C/V in LL. | Euro C/V in LL. | £ C/V in LL. | Other Currencies | Total |
|---|---|---|---|---|---|---|
| | LL'000 | LL'000 | LL'000 | LL'000 | LL'000 | LL'000 |
| Non-interest earning cash | | | | | | |
| compulsory reserve | 132,498,250 | - | - | - | | 132,498,250 |
| Cash and current accounts with | | | | | | |
| Central Bank of Lebanon and banks | 11,714,849 | 156,114,598 | 9,373,812 | 965,937 | 7,252,692 | 185,421,888 |
| Term deposits with Central | | | | | | |
| Bank of Lebanon and banks | 123,738,024 | 296,160,455 | 573,585 | 2,890,012 | 5,457,195 | 428,819,271 |
| Securities: | | | | | | |
| Held-for-trading | 7,803,390 | - | - | - | - | 7,803,390 |
| Available-for-sale | 56,096,519 | 244,619,775 | 10,854,930 | - | - | 311,571,224 |
| Originated loans | 175,219,019 | 611,227,360 | - | - | - | 786,446,379 |
| Held-till-maturity | 35,612,268 | 258,747,265 | 6,609,708 | - | - | 300,969,241 |
| Loans and advances | 50,447,162 | 232,667,982 | 22,164,904 | 29,833 | 48,656,712 | 353,966,593 |
| Customers' acceptance liability | - | 11,914,985 | 1,645,598 | 419,073 | - | 13,979,656 |
| Other assets | 44,317,693 | 17,356,895 | 673,449 | 12,796 | 14,821 | 62,375,654 |
| Property and equipment | 18,213,173 | 1,837,224 | 194,292 | - | - | 20,244,689 |
| | 655,660,347 | 1,830,646,539 | 52,090,278 | 4,317,651 | 61,381,420 | 2,604,096,235 |
| | | | | | | |
| Banks and financial institutions: | | | | | | |
| Demand deposits | - | 1,180,356 | 14,170,515 | - | 19,662,914 | 35,013,785 |
| Term Borrowing | 1,574,436 | 147,856,904 | 178,553 | 15,902 | 14,983,352 | 164,609,148 |
| Customers' deposits | 989,149,783 | 1,181,666,767 | 38,991,076 | 3,439,324 | 7,951,516 | 2,221,198,466 |
| Accounts payable and | | | | | | |
| miscellaneous creditors | 7,420,934 | 11,474,066 | 514,708 | 24,843 | ( 7,757) | 19,426,794 |
| Outstanding acceptances | - | 11,914,985 | 1,645,598 | 419,073 | - | 13,979,656 |
| Other liabilities | 10,483,401 | ( 5,581,536) | 85,583 | 288,838 | 19,553,845 | 24,830,131 |
| Provisions for contingencies and charges | 5,306,376 | - | - | - | - | 5,306,376 |
| | 1,013,934,930 | 1,348,511,542 | 55,586,033 | 4,187,981 | 62,143,870 | 2,484,364,356 |
| | | | | | | |
| Currencies to be received | - | 33,814,484 | 4,015,770 | - | 50,477,201 | 88,307,455 |
| Currencies to be delivered | - | 53,110,732 | 4,051,740 | - | 31,144,983 | 88,307,455 |
| | | | | | | |
| Net currency exposure ,long (short) | ( 358,274,583) | 462,838,749 | ( 3,531,725) | 129,670 | 18,569,768 | 119,731,879 |

**Interest Rate Risk:**

The Bank is exposed to various risks associated with the effects of fluctuations in the prevailing levels of market interest rates on its financial position and cash flows.  The Bank is exposed to interest rate risk as a result of mismatches or gaps in the amounts of assets and liabilities that mature or re-price in a given period.  The Bank manages this risk by matching the re-pricing of assets and liabilities through risk management strategies regularly reviewed by the assets and liabilities committee.

# NOTES TO THE FINANCIAL STATEMENTS

The off-balance sheet accounts do not contain accounts that are exposed to interest rate risk.

The effective interest rate, is the rate that when used in a present value calculation result in the carrying amount of the instrument.  The rate is the historical rate for a fixed rate instrument carried at amortized cost and a current market rate for a floating rate instrument or an instrument carried a fair value.

**Liquidity Risk**

Liquidity risk is the risk that an institution will be unable to meet its net funding requirements. Liquidity risk can be caused by market disruptions or credit downgrades, which may cause certain sources of funding to dry up immediately.  To mitigate this risk, management has diversified funding sources and assets are managed with liquidity approach, maintaining a healthy balance of cash, cash equivalents, and readily marketable securities.

Management monitors the maturity profile of its financial assets and liabilities to ensure that adequate liquidity is maintained (overdraft accounts under assets and customers' current deposits under liabilities were considered short term i.e. less than one month).

# NOTES TO THE FINANCIAL STATEMENTS

Herebelow is the distribution of assets and liabilities as at December 31st, 2004 as follows:

| ASSETS | Less than One Month | Interest bearing items | | | | | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Up to 1 Month | 2 to 3 Months | 4 to 6 Months | 7 to 12 Months | During 2006 | Over 2007 | |
| | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 | LBP'000 |
| Non-interest earning cash compulsory reserve | 162,445,719 | - | - | - | - | - | - | 162,445,719 |
| Cash and current account with Central Bank of Lebanon and banks | 30,506,279 | 131,474,603 | - | - | - | - | - | 161,980,882 |
| Term deposits with Central Bank of Lebanon and banks | - | 458,578,956 | - | 12,086,728 | - | 120,647,206 | 766,575,000 | 1,357,887,890 |
| Securities | - | 34,026,406 | 92,979,956 | 55,189,914 | 44,016,254 | 498,088,345 | 503,258,382 | 1,227,559,257 |
| Loans and advances | - | 136,004,953 | 10,061,099 | 14,509,624 | 25,612,344 | 125,532,139 | 105,330,372 | 417,050,531 |
| Customers' acceptance liability | - | 18,369,660 | 11,998,387 | 1,123,946 | - | - | - | 31,491,993 |
| Other assets | 7,370,378 | 5,461,859 | 8,105,367 | 6,972,058 | 5,252,227 | 59,827,527 | 33,005,090 | 125,994,506 |
| Property acquired in satisfaction of debts | - | - | - | - | - | - | 1,852,718 | 1,852,718 |
| Property and equipment | - | - | - | - | - | - | 38,816,927 | 38,816,927 |
| Total Assets | 200,322,376 | 783,916,437 | 123,144,809 | 89,882,270 | 74,880,825 | 804,095,217 | 1,448,838,489 | 3,525,080,423 |
| | | | | | | | | |
| **LIABILITIE** | | | | | | | | |
| Banks and financial institutions | - | 244,609,653 | 28,843,750 | 29,439,957 | 16,764,598 | 29,000,000 | - | 348,657,958 |
| Customers' Deposits | 78,344,692 | 1,937,180,201 | 463,216,585 | 214,157,781 | 157,787,238 | 10,811,549 | 68,914,251 | 2,930,412,297 |
| Accounts payable and miscellaneous creditors | 35,527,976 | - | - | - | - | - | - | 35,527,976 |
| Outstanding acceptances | - | 18,369,660 | 11,998,387 | 1,123,946 | - | - | - | 31,491,993 |
| Other liabilities | 5,271,031 | 21,024,556 | 3,083,916 | 4,918,219 | - | - | - | 34,297,722 |
| Provision for contingencies and charges | 4,237,389 | - | - | - | - | - | - | 4,237,389 |
| Shareholders' equity | 33,443,102 | - | - | - | - | - | 107,011,986 | 140,455,088 |
| Total Liabilities and shareholders equity | 156,824,190 | 2,221,184,070 | 507,142,638 | 249,639,903 | 174,551,836 | 39,811,549 | 175,926,237 | 3,525,080,423 |
| | | | | | | | | |
| Gap | 43,498,186 | (1,437,267,633) | (383,997,829) | (159,757,633) | (99,671,011) | 764,283,668 | 1,272,912,252 | - |

## NOTES TO THE FINANCIAL STATEMENTS

Herebelow is the distribution of assets and liabilities as at December 31st, 2003 between interest bearing and non-interest bearing as follows:

| | Non-Interest | Interest bearing items | | | | | | |
| ASSETS | Less than One Month LBP'000 | Up to 1 Month LBP'000 | 2 to 3 Months LBP'000 | 4 to 6 Months LBP'000 | 7 to 12 Months LBP'000 | During 2005 LBP'000 | Over 2006 LBP'000 | Total LBP'000 |
|---|---|---|---|---|---|---|---|---|
| Non-interest earning cash compulsory reserve | 132,498,250 | - | - | - | - | - | - | 132,498,250 |
| Cash and current accounts with Central Bank of Lebanon and banks | 185,421,888 | - | - | - | - | - | - | 185,421,888 |
| Term deposits with Central Bank of Lebanon and banks | 37,020,120 | 224,008,921 | 5,000,000 | 75,300,000 | 53,867,500 | 20,627,500 | 12,995,230 | 428,819,271 |
| Securities | - | 38,090,000 | 53,371,286 | 59,628,064 | 215,317,276 | 104,500,911 | 935,882,697 | 1,406,790,234 |
| Loans and advances | - | 223,044,496 | 388,360 | 4,460,156 | 10,892,703 | 15,734,783 | 99,446,095 | 353,966,593 |
| Customers' acceptance liability | - | 5,793,500 | 3,944,500 | 4,241,656 | - | - | - | 13,979,656 |
| Other assets | 62,375,654 | - | - | - | - | - | - | 62,375,654 |
| Property and equipment | 20,244,689 | - | - | - | - | - | - | 20,244,689 |
| | 437,560,601 | 490,936,917 | 62,704,146 | 143,629,876 | 280,077,479 | 140,863,194 | 1,048,324,022 | 2,604,096,235 |
| **LIABILITIES** | | | | | | | | |
| Banks and financial institutions | - | 50,100,585 | - | - | - | 6,543,250 | 142,979,098 | 199,622,933 |
| Customers' deposits | 58,809,812 | 1,563,678,178 | 353,993,265 | 95,976,901 | 73,539,654 | 49,374,819 | 25,825,837 | 2,221,198,466 |
| Accounts payable and miscellaneous creditors | 19,426,794 | - | - | - | - | - | - | 19,426,794 |
| Outstanding acceptances | - | 5,793,500 | 3,944,500 | 4,241,656 | - | - | - | 13,979,656 |
| Other liabilities | 24,830,131 | - | - | - | - | - | - | 24,830,131 |
| Provision for contingencies and charges | 5,306,376 | - | - | - | - | - | - | 5,306,376 |
| Shareholders' equity | 119,731,879 | - | - | - | - | - | - | 119,731,879 |
| | 228,104,992 | 1,619,572,263 | 357,937,765 | 100,218,557 | 73,539,654 | 55,918,069 | 168,804,935 | 2,604,096,235 |
| | 209,455,609 | (1,128,635,346) | (295,233,619) | 43,411,319 | 206,537,825 | 84,945,125 | 879,519,087 | - |

## NOTES TO THE FINANCIAL STATEMENTS

### 29. APPROVAL OF THE  FINANCIAL STATEMENTS

The financial statements as of and for the year ended December 31st, 2004 were approved by the Board of Directors in its meeting held on January 14, 2005.

### 30. COMPARATIVE FINANCIAL STATEMENT

Certain balances included in the 2003 financial statements were reclassified to conform with current year presentation.





BANK'S RETAIL PRODUCTS



## BANK'S RETAIL PRODUCTS



### BANKING SERVICES

In order to save your time and facilitate your life, we offer:
- Domiciliation of bills and salaries
- 24 hour banking services (ATM)
- Settlement of charges
- Fast money transfer
- Insurance products and services
- Private banking
- Safe deposit boxes



### HOUSING LOAN

We offer you 2 types of loans:
**The LCB and 'Etablissement Public de l'Habitat' (EPH) Loan in LBP**
- Amount up to LBP 120,000,000
- Repayment Period up to 30 years
**LCB Housing Loan in USD**
- Amounts ranging from $20,000 to $200,000
- Repayment ranging from 7 to 15 years



### PERSONAL LOAN

A special team of Retail Officers has been trained to provide you with tailored advice, information and tools to enable you to choose the option most suited to your needs.

## BANK'S RETAIL PRODUCTS



### PLASTIC CARDS

Your Lebanese Canadian Bank Card is the purchasing power that lends you a hand. It is convenient, efficient. It is a powerful financial tool. With it, you can buy everything, from books to bedroom furniture, from travel to concert tickets... It is your access to cash around the world and has global recognition.



### CAR LOAN

We offer you the opportunity to buy new or pre-owned cars. To benefit from the car loan, you must be between 20 and 55 years of age with a regular income.

The loan period varies between 1 to 5 years for new cars and 1 to 3 years for pre-owned cars. While the value of the loan varies between $5,000 to $ 50,000 with an interest rate set at 4.9% flat for new cars and 6.9% for pre-owned cars.



### INVESTMENT OPPORTUNITIES

Our mission and commitment:
- Focus on a wide range of secure investment products to accomplish competitive performance.
- Identify market opportunities to achieve high returns, capital appreciation, and safe investments.
- Create investments plans to meet your objectives and the return you are seeking.

## BANK'S RETAIL PRODUCTS



### KAFALAT

Expand your business opportunities. Benefit from Kafalat loan program for medium and small enterprises with a competitive interest rate.



### EXPATRIATE CONSUMER LOANS

If you are Lebanese living abroad, we offer you, in partnership with Abu Dhabi Commercial Bank, a wide range of products that include housing, personal, and car loans. If you happen to be in Lebanon and wish to inquire about these loans, please pass by any of our branches or contact Abu Dhabi Commercial Bank - UAE.



### JOINT ACCOUNT

Benefit from Joint Banking Services from Lebanese Canadian Bank or Abu Dhabi Commercial Bank. Whether you are in Lebanon or in the UAE, you will have direct access to your account at either ADCB or LCB. Same Account, exceptional services.





BRANCHES NETWORK AND CORRESPONDENT BANKS



# BRANCHES NETWORK AND CORRESPONDENT BANKS

**CORPORATE HEAD OFFICE**
**DORA BLVD.**
Dora Blvd.
Ghantous Bldg.- 1st, 2nd, 3rd, 8th, & 9th, Flrs.
P.O.Box: 11-2520 Riyad ElSolh 1107-2110
Tele Fax:+961 (1) 250 222
Fax:      +961 (1) 250 777
Telex:   43430 - 44903 LEBCAN
Forex:   +961 (1) 254 875
          +961 (1) 255 666
SWIFT: LECA LB BE
e-mail: lebcan@lebcanbank.com
Web site: www.lebcanbank.com

In 2004 the corporate Head Office was partially reallocated to:

**MINAA EL-HOSN**
Saint Charles City Center, 1st Floor
Telefax : +961 (1) 379 922

**BEIRUT & SUBURBS**
**DORA (BAUCHRIEH)**                      ATM
Main Branch (Temporary)
Dora Highway
Ghantous Bldg.- 1st floor
Senior Manager: Chawki R. EL FATA
Manager: Wagih M. ABI NADER
Tele Fax:  +961 (1) 250 222
Fax:        +961 (1) 250 777

**JAL EL DIB**                            ATM
Main Road - Oscar Center
Manager: Nabil M. NJEIM
Telefax: +961 (4) 713 000

**ACHRAFIEH (SASSINE)**
Sassine Square
ASCO Center-1st floor
Manager: Georges A. AL-ASMAR
Telefax: +961 (1) 219 600

**HAMRA (RAS BEIRUT)**
Banque du Liban Street
Sehnaoui Bldg-2nd Floor
Manager: Mrs. Nadia A. BAYEH
Telefax: +961 (1) 340 000

**HAMRA (MAKDESSI)**
Makdessi Street
Serhal & Massabki Bldg - 1st Floor
Regional Manager: Abdel Salam A. EL ARISS
In charge: Issam A. ISMAIL
Telefax: +961 (1) 346 090

**AIRPORT ROAD (BOURJ BRAJNEH)**        ATM
Airport Blvd. - Allied Center Bldg.
Manager: Hassan M. EL ASSAAD
Telefax: +961 (1) 453 000

**MINAA EL HOSN**                        ATM
Saint Charles City Center
Manager: Fady A. NASSER
Telefax : +961 (1) 379 922

**UNESCO (MOUSSAITBEH)**                 ATM
Unesco Intersection - Hamadeh Bldg
Manager: Lubna T. EL-MASRI
Telefax: +961 (1) 796 200

**ELYSSAR (MAZRAAT YACHOUH)**           ATM
Bickfaya Main Road
Lebanese Canadian Bank Bldg.
Manager: Gabriel E. FATTAL
Telefax: +961 (4) 918 888

**FURN EL CHEBBAK**                      ATM
Furn El Chebbak Main Road
Pine Bldg. - Ground Floor
Manager: Bernard EID
Telefax: +961 (1) 294600

**HAZMIEH (BAABDA)**                     ATM
Hazmieh Blvd. - Faubourg St.Jean Bldg.
Manager: Roger G. EL - KALLAB
Telefax: +961 (5) 455 900

**SIN EL FIL**                           ATM
Sin El Fil Blvd.
Mechacca Bldg Ground Floor
Manager: Charbel N. GEAGEA
Telefax : +961 (1) 482 430

**CHYAH**                                ATM
Al Ariss Blvd
Thome & Barraj Bldg.- Ground Floor
Manager: Amine H. JABER
Telefax:  +961 (1) 277 830

**VERDUN**                               ATM
Main Road.
Ibiza Center - 1st Floor
Manager: Adham H. JABER
Telefax: +961 (1) 792255

**TARIK EL JDIDEH (OPENED IN 2005)**
Boustani Road
Tabach Bldg. 1st Floor
Manager: Mrs. Maha SIDANI
Telefax: +961 (01) 311 532

# BRANCHES NETWORK AND CORRESPONDENT BANKS

**MOUNT LEBANON**

**JOUNIEH** ATM
College des Apotres Street
St. Jean Center – Block B – 1st floor
Manager: Antoine Y. SAADÉ
Telefax: +961 (9) 643 510

**JBEIL** ATM
Main Road
Lebanese Canadian Bank Bldg.
Manager: Jean C. KMEID
Telefax: +961 (9) 542 901

**SOUTH**

**SAIDA** ATM
Riad El Solh Street, Fakhoury Bldg.
Manager: Moussa M. IBRAHIM
Telefax: +961 (7) 753 001

**NABATIEH** ATM
Hassan Kamel El Sabbah Street
Daher Center, 1st Floor
Manager: Rachid M. SKAFFY
Telefax: +961 (7) 760 256

**TYRE (SOUR)** ATM
Almasaref Street
Maarouf El-Sahili Bldg
Manager: Hassan M. JOUNI
Telefax: +961 (7) 343 420

**NORTH**

**TRIPOLI** ATM
Al-Maarad Blvd.
Tripoli Center - 1st Floor
P.O.Box: 668
Manager: Michel F. DIRANI
Telefax: +961 (6) 435 221

**KFARSAROUN** ATM
Main Road, El Koura
Sassine Center, Ground Floor
Manager: Michel MALEK
Telefax: +961 (6) 952 800

**BATROUN (OPENED IN 2005)** ATM
Batroun Entrance
Najem Bldg. - Ground Floor
Manager: Nader BOU NASSIF
Telefax: +961 (06) 744 288

**BEKAA**

**CHTAURA** ATM
Beirut – Damascus Road
Yassine Center, Ground Floor
Regional Manager: Mahmoud H. MERHI
Manager: Maroun S. MAKHOUL
Telefax : +961 (8) 543 777

**ZAHLEH** ATM
Zahleh Blvd.
Habib Nmeir Bldg. - Ground Floor
Manager: Georges KASSOUF
Telefax: +961 (8) 809 700

**HERMEL** ATM
Main Road
Toufic Sadek Chahine Bldg.
Manager: Khalil M. AMHAZ
Telefax: +961 (8) 200 600

**LABWE** ATM
Main Road.
Mehdeh Bahlak Bldg.
Manager: Khalil M. AMHAZ
Telefax: +961 (8) 230231

**OFF PREMISES ATM**
**GEMAYZE – OFCTC (Office des Chemin de Fer et Transport en Commun)**  - Mar Mikhael Street

**SUPERMARKET FAHED** - Jounieh

**ZAHRA HOSPITAL** - Jnah

**MILITARY SCHOOL** - Fiyadieh

**MUSEUM** - Lebanese University

**TRIPOLI -** Quality Inn Hotel

**ANTONINES SCHOOL** - Baabda

**INSTITUT DES SCIENCES APPLIQUEES ET ECONOMIQUES** - Jnah / Bir Hassan

## CANADA
**REPRESENTATIVE OFFICE**
**LEBANESE CANADIAN BANK SAL**





LEBANESE CANDIAN BANK SAL
Representative Office
Montréal – Québec
CANADA
1, Place Ville Marie, 18ème Étage, Bureau 1837
Tel: (514) 871 3999 - 871 1905 – 871 1926
Fax: (514) 871 20 79
Postal Code: H3B5K9
Représentant Principal: Imad ASSIO

# BRANCHES NETWORK AND CORRESPONDENT BANKS

### CORRESPONDENT BANKS

| | | |
|---|---|---|
| Australia | Melbourn | Australia & New Zealand Banking Group LTD |
| Canada | Toronto | Royal Bank of Canada |
| France | Paris | Natexis Banque Populaire<br>Société Générale<br>Banque Audi Saradar France |
| Germany | Frankfurt | Deutsche Bank  A.G.<br>Dresdner Bank – Frankfurt |
| Italy | Milano | Banca Intesa SPA |
| | Roma | UBAE Arab Italian Bank SPA |
| Japan | Tokyo | Bank of New York - Tokyo |
| Kuwait | Kuwait | The Commercial Bank of Kuwait SAK<br>Alahli Bank of Kuwait KSC<br>Al Muzaini Exchange Co. |
| Saudi Arabia | Riyadh | The Saudi Investment Bank |
| Spain | Madrid | Banco Espanol de Credito SA<br>Banco De Sabadell - Barcelona |
| Sri Lanka | Colombo | Bank of Ceylon |
| Sweden | Stockholm | Svenska Handelsbanken |
| Switzerland | Zurich | Credit Suisse First Boston |
| U.A.E. | Abu Dhabi | Abu Dhabi Commercial Bank |
| U.A.E. | Dubai | Mashreq Bank PSC |
| U.K. | London | Lloyds TSB Bank PLC |
| U.S.A. | New York | American Express Bank LTD.<br>Bank of New York<br>Mashreq Bank<br>Union Bank of California – New York<br>Wachovia Bank, NA – New York |